# SUPERIOR ANHAUSNER FOODS

*Superior in Every Way*

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL:(323) 277-1111 FAX:(323) 277-1150
www.superiorfoods.net

MEMBER OF *Pro-bahda* FOODS USA

**SOLD TO:**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA  90401

**SHIP TO:**
FATBURGER C61 ORANGE
THE MALL OF ORANGE
2318 N. TUSTIN AVE STE.C
ORANGE    CA  92865
714-974-0395

OPEN/CLS 01:00 10:00

| | |
|---|---|
| TERMS | NET 21 DAYS |
| DUE DATE | 04/21/09 |
| ORDER DATE | 03/26/09 |
| INVOICE DATE | 03/31/09 |
| ORDER NO. | 530157 |
| INVOICE NO. | 175713 |
| CUSTOMER NO. | 006945 |
| SALES REP NO. | 04 |
| TRUCK # | 2 |
| STOP # | 4 |
| TOTAL WEIGHT | 1576 |
| PAGE | 1/2 |

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| LINE | LOC | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | %TAX | MFG CODE | PROD. CODE | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | F | 8 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | 5 1B | 36X | 0066120 | 10.820 | 86.56 |
| 2 | F | 5 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 5B | 53000 | 0066122 | 16.070 | 80.35 |
| 3 | F | 4 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 5B | 2473 | 0066123 | 22.210 | 88.84 |
| 4 | F | 4 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 5B | 170120 | 0101036 | 14.560 | 58.24 |
| 5 | F | 1 | CS | 15# | FARMLAND | BACON 18/22 NORTHWEST HINT FROZEN | 5B | 14581 | 0781633 | 31.470 | 31.47 |
| 6 | D | 1 | CS | 12/14 OZ | ALTA DENA | CREAM WHIPPED AEROSOL NON DAIRY | 1X | 1442B | 0522283 | 13.430 | 13.43 |
| 7 | D | 1 | CS | 6/64 OZ | ALTA DENA | MILK HOMOGENIZED PLASTIC (CORKG) | 2B | | 0524483 | 9.570 | 9.57 |
| 8 | R | 3 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 2B | VLETSH | 0602427 | 11.130 | 33.39 |
| 9 | R | 2 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 2B | 0143ZS | 0603047 | 16.100 | 32.20 |
| 10 | R | 2 | CS | 4/5# BAGS | PACKER | ONIONS SLAB JUMBO HALF | 2B | | 0603047 | 16.480 | 32.96 |
| 11 | R | 2 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 2A | | 0603047 | 16.200 | 32.40 |
| 12 | R | 8 | CS | 16# | PACKER | BEEF PATTY 3-1 FRESH (FAT) | 2A | 017303 | 0928208 | 25.920 | 207.36 |
| 13 | R | 4 | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 2A | 017380 | 0928217 | 32.410 | 129.64 |
| 14 | D | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE CLASSIC 5X1 B1B | 2B | 250010 | 1700020 | 54.905 | 54.91 |
| 15 | D | 1 | BG | 5 GAL BNB | SPRITE | SYRUP SPRITE 5X1 BNB | 2B | 98077 | 1700022 | 54.905 | 54.91 |
| 16 | D | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP MR PIB 5X1 B1B | 2B | 450010 | 1700127 | 54.905 | 54.91 |
| 17 | D | 1 | CS | 100 CT | ANCHOR | CONTAINER PLST 8"BLK W/CLR DOME L | 2A | GC8000 | 2091560 | 77.220 | 77.22 |
| 18 | D | 1 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 2B | 515500 | 2909213 | 17.330 | 34.66 |
| 19 | D | 1 | CS | 1/25# | GOLDEN DIPT | CRACKER MEAL G&L FINE | 2B | 483.43 | 4022624 | 17.930 | 17.93 |
| 20 | D | 1 | CS | 3 GAL BNB | VLASIC | MUSTARD YELLOW VOL PACK | 2B | 055950 | 4205858 | 12.040 | 12.04 |
| 21 | D | 1 | CS | 8/5.5# FLX | VLASIC | PICKLE DILL CHIP 3/16 CRINKLE | 2B | 31340 | 4206097 | 18.640 | 18.64 |
| 22 | D | 1 | CS | 4/1 GAL | CHEFS PRIDE | RELISH MILD SWEET | 2B | 33500 | 4206098 | 17.540 | 17.54 |
| 23 | D | 1 | CS | 30# | VENTURA | MAYONNAISE EXTRA HEAVY YOLK | 2B | 77067 | 4510750 | 21.930 | 21.93 |
| 24 | D | 2 | CS | 35# | SUPERIOR | SHORTENING SOY FREE MEL FRY | 2B | 502HFF | 4511137 | 37.290 | 74.58 |
| 25 | D | 1 | EA | 5# | SUPERIOR | SPICE PEPPER BLK DUST FREE 24 MES | 12 | 0201 | 4700201 | 22.270 | 22.27 |

**PURCHASE ORDER** | **DRIVER INSTRUCTIONS** | **DELIVERY TIME**

PCS REC.: DELIVERED
IN 7:28   OUT 8:11

D = Damaged    R = Returned
E = Sales Error    S = Short
M = Mispicked    V = Vendor Error
BX = Box    BG = Bag    EA = Each    CS = Case    LB = Pound

**TOTALS**

CONTINUED

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

MEMBER OF *Pocahontas* FOODS USA

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-4111 FAX: (323) 277-1150
www.superiorfoods.net

*Superior in Every Way*

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA    90401

**SHIP TO**
FATBURGER C61 ORANGE
THE MALL OF ORANGE
2318 N. TUSTIN AVE STE. C
ORANGE    CA    92865
714-974-0395

OPEN/CLS 01:00 10:00

1757130202

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| PIECE CT | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | AMT TAXBL | PCS DEL | MFG. CODE | PROD. CODE | TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | CS | 6/64 OZ | LYONS | SYRUP CHOCOLATE SUPREME FOUNTAIN | 2B | | 3020 | 5192298 | | 26.700 | 26.70 |
| | 1 | CS | 500 CT | DURO | BAG PAPER #6 KRAFT FATBURGER | 2B | | | 6023618 | | 14.050 | 14.05 |
| | 2 | CS | 1000 CT | ARTS | TRAY LINER FATBURGER | 2B | | | 6023620 | | 16.740 | 33.48 |
| | 1 | CS | 5/1000 | BROWN PAPER | WAX PAPER 12X12" FATBURGER 20# | 2B | | A11212 | 6023627 | T | 56.480 | 56.48 |
| | 1 | CS | 12/500CT | SCA | NAPKIN DISPENSER 13X8.5 WHT EXPRE | 2B | | DX900 | 6102301 | T | 40.940 | 40.94 |

| | FROZEN/REF | 255.75 | DAIRY | 23.00 |
| | PROTEIN | 459.11 | GROCERIES | 246.29 |
| | PRODUCE | 98.55 | BEVERAGE | 164.73 |
| | PAPER/DISP | 222.17 | | |

PURCHASE ORDER    NET 21 DAYS    04/21/09

FOOD TAXBL 1247.43    NON FOOD TAXBL 222.17    TAX AMOUNT 7.42

PIECES 85    KEY DROP APPROVED

PCS REC: DELIVERED

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
CUSTOMER RECEIVED AND agreed that it is becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past Due balances are subject to 1½% per month service charge.

**IMPORTANT PACA PROVISION**: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

| D = Damaged | R = Returned |
| E = Sales Error | S = Short |
| M = Mispicked | V = Vendor Error |
| | LB = Pound |

BX = Box    EA = Each
BG = Bag    CS = Case

**ORDER NO.** 008745
**INVOICE NO.** 175713
**TRUCK #** 2    **STOP #** 4
**TOTAL WEIGHT** 1576
**CUSTOMER NO.** 008745
**SALES REP NO.** 04
**PAGE** 2/2

DRIVER INSTRUCTIONS

TAX AMOUNT 7.42

PAID ON ACCOUNT $
CHECK NUMBER
☐ CASH   ☐ CHECK

**TOTAL** 1477.02

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

8701 WILSON AVE, LOS ANGELES, CA, 90001
TEL: (323) 277-1111 FAX (323) 277-1150
www.superiafoods.net

MEMBER OF *Pocahontas* FOODS USA

*Superior in Every Way*

| | |
|---|---|
| ORDER NO. | 530156 |
| INVOICE NO. | 17574 |
| ORDER DATE | 03/30/09 |
| INVOICE DATE | 03/31/09 |
| CUSTOMER NO. | 059941 |
| SALES REP NO. | 04 |
| TRUCK # | 2 | STOP # | 5 |
| TOTAL WEIGHT | 1214 |
| PAGE | 1/2 |

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA   CA   90401

**SHIP TO**
FATBURGER C122 IRVINE
(MICHELSON DR & JAMBOREE)
3021 MICHELSON DRIVE
IRVINE   CA   92612
949-474-5060

OPEN/CLS 01:00 10:00   TERMS NET 21 DAYS   DUE DATE 04/21/09

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| LINE NO | LOC | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | AMT TAXABLE | MFG CODE | PROD CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F1 | D | 1 | CS | 48-5 OZ | BOCA | VEGGIE BURGER 5 OZ | 5B | 6003B | 06432B | | 53.650 | 53.65 |
| F2 | D | 2 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | 51B | 066612O | 06661Z0 | | 10.820 | 21.64 |
| F3 | D | 4 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 5B | 36X | 0066123 | | 16.070 | 64.28 |
| F4 | D | 4 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 5B | S3000 | 0066123 | | 22.210 | 88.84 |
| F5 | D | 1 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PRENIU | 5B | 2473 | 0101036 | | 29.120 | 29.12 |
| F6 | D | 1 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED 1/4" | 5B | 5010 | 0495725 | | 29.760 | 29.76 |
| F7 | D | 2 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 2B | ULETSH | 0602427 | | 11.130 | 22.26 |
| F8 | D | 2 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 2B | | 0603047 | | 16.100 | 32.20 |
| F9 | D | 1 | CS | 20# | PACKER | LEMONS 115 CT CHOICE | 2B | | 0603048 | | 11.100 | 11.10 |
| F10 | D | 1 | CS | 4/5# BAGS | PACKER | ONIONS SLAB JUMBO HALF | 2B | | 0603047 | | 16.480 | 32.96 |
| F11 | D | 2 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 2B | 014325 | 0928B20 | | 16.200 | 16.20 |
| F12 | D | 4 | CS | 16# | PACKER | BEEF PATTY 3-1 FRESH (FAT) | 2B | 017303 | 0782B18 | | 25.920 | 103.68 |
| F13 | D | 4 | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 2B | 017380 | 0782B19 | | 32.410 | 129.64 |
| F14 | D | 1 | CS | 4/1 GAL | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 2B | 105047A | 0782B21 | | 29.080 | 29.08 |
| F15 | D | 1 | CS | 1/2.5 GAL | FANTA | SYRUP STRAWBERRY SODA BIB | 1A | 410298 | 1741147 | | 28.553 | 28.55 |
| F16 | D | 1 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 2B | 515500 | 2909213 | | 17.330 | 17.33 |
| F17 | D | 1 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 2B | 33500 | 4206098 | | 17.540 | 17.54 |
| F18 | D | 1 | CS | 84/1.5OZ | HIDDEN VALLE | DRESSING RANCH PACKET | 2B | 625HVR | 4511137 | | 17.720 | 17.72 |
| F19 | D | 1 | CS | 84/1.5 OZ | HIDDEN VALLE | DRESSING 1000 ISLAND PKT | 2B | 638HVR | 4511138 | | 17.740 | 17.74 |
| F20 | D | 3 | CS | 35# | MCILHENNY | SHORTENING SOY FREE MEL FRY | 1A | 502HFF | 4511139 | | 37.290 | 111.87 |
| F21 | D | 1 | CS | 12/5 OZ | MCILHENNY | SAUCE TABASCO GREEN JALAPENO | 2B | 009920 | 4900012 | | 32.470 | 32.47 |
| F22 | D | 1 | CS | 12/5 OZ | MCILHENNY | SAUCE TABASCO W/CHIPOTLE | 2B | 00797 | 4980208 | | 32.470 | 32.47 |
| F23 | D | 1 | CS | 4000 CT | SYSCO | TOWEL MULTIFOLD BLEACHED | 2B | 767559 | 5700014 | | 21.220 | 21.22 |
| F24 | D | 1 | CS | 6/600 CT | SCA | TOWEL CENTER PULL 2 PLY WHT PRFRT | 2B | | 5700024 | T | 40.430 | 40.43 |
| F25 | D | 1 | CS | 500 CT | DOPACO | CONTAINER PAPER 5" FATBURGER CLAM | 2B | 121201 | 6023612 | | 70.370 | 70.37 |

**TOTALS**

PCS REC: DELIVERED   IN 8:45   OUT 9:04

| CHECK NUMBER | PAID ON ACCOUNT $ | TAX AMOUNT | TOTAL |
|---|---|---|---|
| | | | CONTINUED |

It is understood and agreed that it is becomes necessary to enforce collection of amount of this invoice, or any part thereof. Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.

**IMPORTANT PACA PROVISION** The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

*Superior in Every Way*

MEMBER OF *Pocahontas*

6701 WILSON AVE, LOS ANGELES, CA 90091
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA   90401

**SHIP TO**
FATBURGER C122 IRVINE
(MICHELSON DR & JAMBOREE)
3021 MICHELSON DRIVE
IRVINE    CA   92612
949-474-5060

175714O2O2

ORDER NO. O8P3O7O9
CUSTOMER NO. O8P31O9
INVOICE NO. Y7574
SALES REP NO. 04

TRUCK # 2   STOP # 5
TOTAL WEIGHT 1214

OPEN/CLS 01:00 10:00

NET 21 DAYS    04/21/09

***WE APPRECIATE YOUR BUSINESS***

| PIECE 50 | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFC. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|
| D | 1 | RL | 250 CT RDL | DAYMARK | LABEL 2X2" USE BY DISSOLVABLE | 11243B | 6023632 | T | 9.660 | 9.66 |
| D | 1 | CS | 12/500CT | SCA | NAPKIN DISPENSER 13X8.5 WHT EXPRE | DX900 | 6102301 | T | 40.940 | 40.94 |
| D | 1 | CS | 1200 | FATBURGER | CUP PAPER COLD 12 OZ FATBURGER | 2B | 6321895 | T | 52.180 | 52.18 |
| D | 1 | CS | 500 CT | DOPACO | CUP PAPER COLD 32 OZ FATBURGER | 2B | 6321896 | T | 44.710 | 44.71 |
| D | 1 | CS | 4/1 GAL | SUPERIOR | DEGREASER ALL PURPOSE CONCENTRATE | 000300 | 6600300 | S T | 19.100 | 19.10 |
| D | 1 | CS | 4/1 GAL | SUPERIOR | DETERGENT POT/PAN GREEN HD CONCNT | 000307 | 6600307 | S T | 17.670 | 17.67 |

| TOTALS | FROZEN/REF | 257.49 | DAIRY | 29.76 |
|---|---|---|---|---|
| | PROTEIN | 278.64 | GROCERIES | 247.14 |
| | PRODUCE | 98.52 | BEVERAGE | 28.55 |
| | JANITORIAL | 36.77 | PAPER/DISP | 279.51 |

FOOD DAYS 10    NON FOOD 318.28

PCS REC: DELIVERED

EQUIPMENT .00    AMT DUE 108.08

DRIVEN TO

PCS DEL: 8.25    TAX AMOUNT 8.72

KEY DROP   APPROVED

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
Call product considered delivered unless adjusted on our original invoice.

PAID ON
ACCOUNT $
☐ CASH
☐ CHECK

CHECK NUMBER

CRV    GL
Bx = Box    EA = Each
BG = Bag    LB = Pound
CS = Case

**TOTAL 1265.30**

PAGE 2/2

ORIGINAL

It is understood and agreed that it it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge. IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

# SUPERIOR ANHAUSNER FOODS

*Superior in Every Way*

MEMBER OF *Pocahontas FOODSERVICE*

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA    90401

**SHIP TO**
FATBURGER C135 NEWPORT
FASHION ISLAND
401 NEWPORT CENTER DRIVE
NEWPORT BEACH    CA    92660
949-759-9030

OPEN/CLS 01:00 10:00

1757150202

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

CUSTOMER NO. 07841
TRACK # 2    STOP # 6
SALES REP NO. 04
TOTAL WEIGHT 1993
PAGE 2/2

NET 21 DAYS    DATE 04/21/09

| LINE NO. | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | D | 1 | CS | 1200 CT | JET PLASTICA | STRAW RED 9" GIANT WRAPPED | 1A | 1901207 | | 8.030 | 8.03 |
| | D | 1 | CS | 32/16.9 OZ | ARROWHEAD | WATER ARROWHEAD SPRING (PLASTIC) | 1A | 1500586 | | -6.040\* | -6.04 |
| | D | 1 | CS | 1000 CT | DOPACO | TRAY FOOD 1# FATBURGER | 1A | 6023613 | | 29.260 | 29.26 |
| | D | 1 | CS | 12/500CT | SCA | NAPKIN DISPENSER 13X8.5 WHT EXPRE | 1A 463B | 6102301 | | 40.940 | 40.94 |
| | D | 1 | CS | 1000 CT | ARTS | TRAY LINER FATBURGER | 1A DX900 | 6023620 | T | 16.740 | 16.74 |
| | D | 1 | CS | 3/12 CT | SCOTCH BRITE | SCRUBBERS GREEN NYLON 6X9 HVY DUT | 1A 000086 | 6600074 | S T | 40.940 | 40.94 |
| | D | 1 | PK | 8 CT | ROYAL PAPER | GRIDDLE SCREEN | 1A G35 | 2601740 | T | 1.630 | 1.63 |
| | D | 1 | CS | 4/#32 | SUPERIOR | MOP WET COTTON LEADER WHITE | 1A 243220 | 6691402 | T | 15.930 | 15.93 |

| PIECE QTY 69 | TOTALS | FOOD\$ 735.98 | NON FOOD 224.70 | EQUIPMENT 1.63 | AMT TAXBLE 75.24 | TAX AMOUNT 6.21 | QTY 1.60% GL CP | TOTAL 1967.12 |
|---|---|---|---|---|---|---|---|---|

FROZEN/REF    437.82 DAIRY        94.40
PROTEIN       724.83 GROCERIES    272.72
PRODUCE       142.26 BEVERAGE      60.95
JANITORIAL     58.50 PAPER/DISP   167.83

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

**KEY DROP    APPROVED**

PCS REC. DELIVERED    PCS DEL    8.25

Guerrero    Guerrero    Delivery Time
IN  12.33
OUT 12.40

**ORIGINAL**

BX= Box    EA= Each
BG= Bag    CS= Case
LB= Pound

D = Damaged    R = Returned
E = Sales Error    S = Short
M = Mispicked    V = Vendor Error
LB = Pound

# SUPERIOR ANHAUSER FOODS

6701 WILSON AVE, LOS ANGELES, CA. 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF
*Pocahontas* FOODS USA

**Superior in Every Way**

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA     CA   90401

**SHIP TO**
FATBURGER C134 JEFFREY
14151 JEFFREY ROAD
IRVINE        CA   92620
949-262-1451

OPEN/CLS 01:00 10:00

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| ORDER NO. | INVOICE DATE |
|---|---|
| 03/30/09 | 03/31/09 |

| ORDER NO. | INVOICE NO. |
|---|---|
| 330116 | 175716 |

| CUSTOMER NO. | SALES REP NO. |
|---|---|
| 036187 | 04 |

| TRUCK # / STOP # | TOTAL WEIGHT |
|---|---|
| 2 / 7 | 1681 |

| CHECK NUMBER | PAID ON ACCOUNT |
|---|---|
| | ☐ CASH  ☐ CHECK |

| LINE NO. | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | F | 3 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | 31B | 0066120 | | 10.820 | 32.46 |
| 2 | F | 3 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 5B | 0066122 | | 16.070 | 48.21 |
| 3 | F | 5 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 5B | 0066123 | | 22.210 | 111.05 |
| 4 | F | 3 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 5B | 0101036 | | 14.560 | 43.68 |
| 5 | F | 1 | CS | 10# | GOLDKIST | CHIX FRITTER FILET BREADED | 5B | 0101038 | | 31.250 | 31.25 |
| 6 | F | 1 | CS | 15# | FARMLAND | BACON 18/22 NORTHWEST HRI FROZEN | 5B | 0781633 | | 31.470 | 31.47 |
| 7 | F | 1 | CS | 10# | BIG CITY RED | HOT DOG 7" ALL BEEF 7/1 | 5B | 0928143 | 170120 | 26.750 | 26.75 |
| 8 | F | 1 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 5B | 0495725 | 80223 | 29.760 | 29.76 |
| 9 | F | 1 | CS | 6/64 OZ | ALTA DENA | MILK HOMOGENIZED PLASTIC (CORRG) | 5B | 0522483 | 5010 | 9.570 | 9.57 |
| 10 | F | 3 | CS | 15 DOZEN | DAVIDSON | EGG SHELL PASTEURIZED | 5B | 0522824 | 14428 | 30.470 | 30.47 |
| 11 | F | 3 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 1B | 0602427 | VLETISH | 11.130 | 33.39 |
| 12 | F | 2 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 1B | 0603047 | | 13.320 | 26.64 |
| 13 | F | 1 | CS | 20# | PACKER | LEMONS 115 CT CHOICE | 1B | 0603048 | | 11.100 | 11.10 |
| 14 | F | 2 | CS | 4/5# BAGS | PACKER | ONIONS SLAB JUMBO HALF | 1B | 0603049 | | 16.480 | 32.96 |
| 15 | F | 2 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 1B | 0928208 | 014325 | 16.200 | 32.40 |
| 16 | F | 8 | CS | 16# | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 1B | 0928218 | 017303 | 25.920 | 207.36 |
| 17 | F | 3 | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 1B | 0928219 | 017380 | 32.410 | 97.23 |
| 18 | F | 1 | CS | 6/6.5# | TRUITT | CHILI WITHOUT BEANS FATBURGER | 1B | 0066127 | | 68.490 | 68.49 |
| 19 | F | 2 | CS | 4/1 GAL | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 1B | 1050474 | | 29.080 | 58.16 |
| 20 | F | 1 | BG | 5 GALLON | ARROWHEAD | WATER ARROWHEAD SPRING (PLASTIC) | 1B | 1500586 | 4638 | 6.040* | 6.04 |
| 21 | F | 1 | CS | 32/16.9 OZ | HI-C | SYRUP MR PIB 5X1 BIB | 1B | 1700297 | 450010 | 54.905 | 54.91 |
| 22 | F | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP FRUIT PUNCH 5X1 BIB | 1B | 1740138 | 560010 | 54.905 | 54.91 |
| 23 | F | 1 | BG | 5 GALLON | GOLD PEAK | SYRUP TEA BLACK UNSWEET PREMIUM B | 1B | 1741068 | 970298 | 27.953 | 27.95 |
| 24 | F | 1 | CS | 1/2.5GAL | GOLD PEAK | SYRUP TEA BLACK SWEET BIB | 1B | 1741070 | 960298 | 28.553 | 28.55 |
| 25 | F | 1 | CS | 1/2.5 GAL | NESTEA | SYRUP TEA RASPBERRY | 1B | 1741146 | 910298 | 28.553 | 28.55 |

**TOTALS**

| TERMS | DUE DATE |
|---|---|
| NET 21 DAYS | 04/21/09 |

PIECE CT ____    FOOD ITEMS ____   NON FOOD ITEMS ____   EQUIPMENT ____

PCS REC. DELIVERED   PCS DEL. ____

DRIVER INSTRUCTIONS

D = Damaged   R = Returned
E = Sales Error   S = Short
M = Mispicked   V = Vendor Error

% TAX   TAX AMOUNT   CRV

BX = Box   EA = Each
BG = Bag   CS = Case
LB = Pound

PAGE 1/2

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all of cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION - The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

**ORIGINAL**    **CONTINUED**

# SUPERIOR ANHAUSNER FOODS

MEMBER OF *Pocahontas FOODSERVICE*

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

*Superior in Every Way*

**OPEN/CLS 01:00 10:00**   **NET 21 DAYS**

| SOLD TO | SHIP TO |
|---|---|
| FATBURGER CORP LOS ANGELE<br>301 ARIZONA AVE #200<br>SANTA MONICA    CA 90401 | FATBURGER C134 JEFFREY<br>14151 JEFFREY ROAD<br>IRVINE         CA 92620<br>949-262-1451 |

1757160202

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| LINE NO. | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | D | 2 | PK | 8 CT | ROYAL PAPER | GRIDDLE SCREEN | G35 | 2601740 | T | 1.630 | 1.63 |
| 26 | D | 2 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 515500 | 2909213 | T | 17.330 | 34.66 |
| 27 | D | 1 | CS | 1/25# | HEINZ | CRACKER MEAL GAL FINE | 483.43 | 4022624 | T | 17.930 | 17.93 |
| 28 | D | 1 | CS | 8/5.5# FLX | GOLDEN DIPT | PICKLE DILL CHIP 3/16 CRINKLE | 31340 | 4206077 | T | 18.640 | 18.64 |
| 29 | D | 2 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 33500 | 4206098 | T | 17.540 | 35.08 |
| 30 | D | 1 | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | 502MFF | 4511139 | T | 37.290 | 37.29 |
| 31 | D | 1 | EA | 5# | SUPERIOR | SPICE PEPPER BLK DUST FREE 24 MES | 0201 | 4700201 | T | 22.270 | 22.27 |
| 32 | D | 1 | EA | 6/5# | SUPERIOR | SEASON SALT | SEAS6I | 4715335 | S | 10.780 | 10.78 |
| 33 | D | 2 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | 98480 | 5500056 | T | 17.800 | 35.60 |
| 34 | D | 1 | CS | 4000 CT | SYSCO | TOWEL MULTIFOLD BLEACHED | 767559 | 5700014 | T | 21.220 | 21.22 |
| 35 | D | 1 | CS | 6/600 CT | SCA | TOWEL CENTER PULL 2 PLY WHT PRFRT | 121201 | 5702412 | T | 40.430 | 40.43 |
| 36 | D | 1 | CS | 500 CT | DURO | BAG PAPER #6 KRAFT FATBURGER | | 6023618 | T | 14.050 | 14.05 |
| 37 | D | 1 | CS | 1000 CT | ARTS | TRAY LINER FATBURGER | | 6023620 | T | 16.740 | 16.74 |
| 38 | D | 1 | CS | 2/1000 | BROWN PAPER | BAG DRY WAX #9 FATBURGER | | 6023629 | T | 17.660 | 17.66 |
| 39 | D | 1 | CS | 12/500CT | SCA | NAPKIN DISPENSER 13X8.5 WHT EXPRE | CT5545 | 6102301 | T | 40.940 | 40.94 |
| 40 | D | 1 | CS | 12/100 CT | GREENWARE | LID DOME W/HOLE GREENWARE 16-24 0 | DX900 | 6500037 | T | 49.070 | 49.07 |
| 41 | D | 1 | CS | 4/1 GAL | PRO CLEAN | SANITIZER QUAT 400 FOR DISP CNCNT | 12304 | 6671482 | T | 57.920 | 57.92 |
| 42 | D | 1 | CS | 4/1 GAL | PRO CLEAN | DETERGENT HAND POT/PAN FOR DISPEN | 12004 | 6691489 | T | 50.650 | 50.65 |
| 43 | D | 1 | CS | 4/100 CT | FOOD HANDLER | GLOVES LATEX LARGE NO POWDER | | 6691877 | T | 23.210 | 23.21 |
| 44 | D | | | | | | | | | | |

| | TOTALS | FOOD PCS 56 | NON FOOD PCS 6 | | |
|---|---|---|---|---|---|

| | | AMT DUE |
|---|---|---|
| MISC | 49.07 FROZEN/REF | 249.88 |
| DAIRY | 69.80 PROTEIN | 470.14 |
| GROCERIES | 280.74 PRODUCE | 104.09 |
| BEVERAGE | 200.91 JANITORIAL | 133.41 |
| PAPER/DISP | 151.04 | |

**TAX AMOUNT 1.98**

| TRUCK # | STOP # |
|---|---|
| 2 | 7 |

| CUSTOMER NO | INVOICE NO |
|---|---|
| 03818 | 1757L6 |

TOTAL WEIGHT 1681

PAGE 2/2

**TOTAL  1733.66**

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**ORIGINAL**

# SUPERIOR ANHAUSNER FOODS

MEMBER OF *Pocahontas* FOODS USA

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

*Superior in Every Way*

| ORDER DATE | INVOICE DATE |
|---|---|
| 03/30/09 | 03/31/09 |

| ORDER NO. | INVOICE NO. |
|---|---|
| 530155 | 175768 |

| CUSTOMER NO. | SALES REP NO. |
|---|---|
| 078346 | 04 |

| TRUCK # | STOP # | TOTAL WEIGHT |
|---|---|---|
| 11 | 9 | 528 |

CHECK NUMBER

PAID ON ACCOUNT $   ☐ CASH  ☐ CHECK

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA      CA  90401

**SHIP TO**
FATBURGER C117 SNT MONICA
PROMENADE & WILSHIRE
1218 3RD STREET PROMENADE
SANTA MONICA      CA  90401
310-393-7331

1757680101

OPEN/CLS 01:00 10:00

| PURCHASE ORDER | | NET 21 DAYS | DUE DATE 04/21/09 | | DRIVER INSTRUCTIONS | | | **WE APPRECIATE YOUR BUSINESS** | | DELIVERY TIME |

| LINE NO. | LOC | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R | | 12 | CS | 16# | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 017303 | 0928218 | | 25.920 | 311.04 |
| R | | 8 | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 017380 | 0928219 | | 32.410 | 259.28 |
| R | | 4 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 014325 | 0928208 | | 16.200 | 64.80 |
| D | | 1 | CS | 8/5.5# FLX | VLASIC | PICKLE DILL CHIP 3/16 FRESH CRINKLE | 31340 | 4206097 | | 18.640 | 18.64 |
| D | | 1 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 33500 | 4206098 | | 17.540 | 17.54 |
| D | SHORT | | CS | 250 CT | AEP | CAN LINER 45 GAL 40X48 NTRL 17 MI | 755922 | 5702352 | T | 36.890 | 36.89 |
| D | | 1 | CS | 96/500 CT | SYSCO | TISSUE TOILET 2 PLY 4" SOFT | | | 1A | | |

635.12 GROCERIES    36.18
.00 PAPER/DISP    36.89

PROTEIN
JANITORIAL

| PIECE CT 27 | TOTALS | FOOD ITEMS 671.30 | NON FOOD ITEMS 36.89 | EQUIPMENT .00 | AMT TAXABLE 36.89 | TAX AMOUNT 3.04 | | TOTAL 711.23 |

CUSTOMER RECEIVED AND VERIFIED QUANTITY:

PCS REC. DELIVERED   DELIVERED    Diaz

ENTERED TIME   IN ___ OUT ___   PCS DEL 8.25

It is understood and agreed that if it becomes necessary to enforce collection by suit or otherwise, a portion of this invoice, or any part owed. Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge. IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

KEY DROP APPROVED

Bx = Box   EA = Each
BG = Bag   CS = Case
LB = Pound

PAGE 1/1

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF *Roseland* FOODS USA

*Superior in Every Way*

| | |
|---|---|
| **SOLD TO** | FATBURGER CORP LOS ANGELE<br>301 ARIZONA AVE #200<br>SANTA MONICA    CA   90401 |
| **SHIP TO** | FATBURGER C135 NEWPORT<br>FASHION ISLAND<br>401 NEWPORT CENTER DRIVE<br>NEWPORT BEACH   CA   92660<br>949-759-9030 |

OPEN/CLS 01:00 10:00    TERMS 21 DAYS    DUE DATE 04/21/09

ORDER NO: 530164
INVOICE NO: 175715
CUSTOMER NO: 077841
SALES REP NO: 04
TRUCK NO: 2    STOP NO: 6    TOTAL WEIGHT: 1973
PAGE 1/2

**WE APPRECIATE YOUR BUSINESS**

| LINE | LOC | QTY SHIP | UM | CS | PACK SIZE | BRAND | PRODUCT DESCRIPTION | TAX | MFG CODE | PROD CODE | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | 1 | CS | CS | 10# | BIG CITY RED | HOT DOG 7" ALL BEEF 7/1 | 5B | 80223 | 0928143 | 26.750 | 26.75 |
| | F | 4 | CS | CS | 4/5# | PIERCE | CHIX BRST PEPPER SEASONED W/RIB | 5B | | 0101037 | 54.560 | 54.56 |
| | F | 1 | CS | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 5B | 2473 | 0101036 | 14.560 | 87.36 |
| | F | 1 | CS | CS | 10# | GOLDKIST | CHIX FRITTER FILET BREADED | 5B | | 0101038 | 31.250 | 31.25 |
| | F | 4 | CS | CS | 48-5 OZ | BDCA | VEGGIE BURGER 5 OZ | 5B | 60038 | 0643258 | 53.650 | 53.65 |
| | F | 1 | CS | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 5B | 53000 | 0061123 | 22.210 | 177.68 |
| | F | 7 | CS | CS | 6/6# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 5B | 36X | 0066122 | 16.070 | 112.49 |
| | F | 1 | CS | CS | 6/5# | COUNTRY RICH | ICE CREAM VANILLA | 5B | | 0066122 | 10.880 | 64.92 |
| | F | 3 | CS | CS | 3-GALLON | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 1A | 017380 | 0928219 | 32.410 | 97.23 |
| | F | 14 | CS | CS | 20# | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 1A | 017303 | 0928218 | 25.720 | 362.88 |
| | F | 3 | CS | CS | 14# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 1A | 014325 | 0928208 | 16.200 | 64.80 |
| | F | 2 | CS | CS | 16# | CHATEAUX | CHEESE AMERICAN SLICED | 1A | 5010 | 0495725 | 27.760 | 59.52 |
| | F | 1 | CS | CS | 4/5# | DAVIDSON | EGG SHELL PASTEURIZED | 1A | | 0522824 | 30.470 | 30.47 |
| | F | 1 | CS | CS | 4/5# | ALTA DENA | MILK LOW FAT 2% CORR | 1A | 14453 | 0522486 | 4.410 | 4.41 |
| | F | 4 | CS | CS | 12/10 OZ | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 1A | VLETSH | 0602427 | 11.130 | 44.52 |
| | F | 5 | CS | CS | 15 DOZEN | PACKER | TOMATOES 5X5 2 LAYER | 1A | | 0603047 | 16.100 | 88.30 |
| | F | 3 | CS | CS | 50 CT | PACKER | ONIONS SLAB JUMBO HALF | 1A | | 0603049 | 16.480 | 49.44 |
| | F | 1 | CS | CS | 4/5# BAGS | HIDDEN VALLE | DRESSING RANCH PACKET | 1A | 625HVR | 0602427 | 17.720 | 17.72 |
| | F | 4 | CS | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | 1A | 502MFF | 4511137 | 37.290 | 149.16 |
| | D | 1 | CS | BG | 5 GAL BNB | COCA COLA | SYRUP COKE CLASSIC 5X1 BIB | 1A | 250010 | 4511139 | 54.905 | 54.91 |
| | D | 1 | CS | CS | 4/1 GAL | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 1A | | 1700020 | 29.080 | 29.08 |
| | D | 1 | CS | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 1A | 33500 | 1050474 | 17.540 | 17.54 |
| | D | 5 | CS | CS | 3 GAL BNB | HEINZ | KETCHUP VOLUME PACK | 1A | 511900 | 4206098 | 17.660 | 88.30 |
| | D | 1 | CS | CS | 1200 | FATBURGER | CUP PAPER COLD 22 OZ FATBURGER | 1A | | 6321895 | 52.180 | 52.18 |
| | D | 1 | CS | CS | 1200 CT | DOPACO | LID STRAW SLOT 16-22 OZ | 1A | 4413 | 2092600 | 20.680 | 20.68 |

TOTALS

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

BX = Box    BG = Bag    LB = Pound    CS = Case

D = Damaged    R = Returned    M = Mispicked    E = Sales Error    S = Short    V = Vendor Error

ORIGINAL    CONTINUED

# SUPERIOR ANHAUSNER FOODS

8701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF
*Fozzhnida*
FOOD LINE

## Superior in Every Way

SOLD TO
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA   CA  90401

SHIP TO
FATBURGER C104 MASTER
REDONDO PCH & PALOS VRDES
1698 S. PACIFIC C. HWAY
REDONDO BEACH   CA  90277
310-316-9205

OPEN/CLS 01:00 10:00

NET 21 DAYS

| CUSTOMER NO. | TRUCK # / STOP # |
|---|---|
| 015978 | 18 / 5 |

| INVOICE NO. | TOTAL WEIGHT |
|---|---|
| 175584 | 04 |

| | SALES REP NO. |
|---|---|
| | 1617 |

DATE  04/21/09

**WE APPRECIATE YOUR BUSINESS**

PAGE 1/2

| LINE ITEM | LOC. | QTY. SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | AMT TAXABLE | MFG. CODE | PROD. CODE | SPL TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | D | 8 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | | | 0066120 | | 10.820 | 86.56 |
| F | D | 8 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 3B | 36X | 0066122 | | 16.070 | 128.56 |
| F | D | 8 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 3B | 53000 | 0066123 | | 22.210 | 177.68 |
| F | D | 1 | CS | 15# | FARMLAND | BACON 18/22" NORTHWEST HRI FROZEN | 3B | 170120 | 0781633 | | 31.470 | 31.47 |
| F | D | 1 | EA | 4/5# | PACKER | CHEESE SHRED FEATHER | 12 | 2919 | 0494884 | | 36.440 | 36.44 |
| R | D | 2 | CS | 4/5# | CHATEAUX | CHEESE CHEDDAR SHRED FEATHER | | 5010 | 0495725 | | 29.760 | 59.52 |
| R | D | 1 | CS | 6/64 OZ | ALTA DENA | MILK HOMOGENIZED PLASTIC (CDRRG) | 1B | 1442B | 052483 | | 9.570 | 9.57 |
| R | D | 1 | CS | 15 DOZEN | DAVIDSON | EGG SHELL PASTEURIZED | 1B | | 052824 | | 30.470 | 30.47 |
| R | D | 2 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | | VLETSH | 060247 | | 11.130 | 11.13 |
| R | D | 2 | CS | 4/5# | PACKER | TOMATOES 5X5 2 LAYER | 1B | | 0603047 | | 16.100 | 32.20 |
| R | D | 1 | CS | 50 CT | PACKER | ONIONS-SLAB JUMBO HALF | 1B | | 0603049 | | 16.480 | 16.48 |
| R | D | 8 | CS | 4/5# BAGS | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 1B | 014325 | 0928208 | | 16.200 | 32.40 |
| R | D | 2 | CS | 10# | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 1B | 017303 | 0928218 | | 25.920 | 181.44 |
| R | D | 8 | CS | 16# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 1B | 017380 | 0928219 | | 32.410 | 259.28 |
| R | D | 1 | CS | 20# | SUN ORCHARD | DRINK-LEMONADE PSTRZD LEMON JCE | 1B | | 1050474 | | 29.080 | 29.08 |
| R | D | 1 | EA | 2/1.5 GAL | HEINZ | KETCHUP-POUCH FOR DISPENSER | 1B | 515500 | 2909213 | T | 17.330 | 17.33 |
| R | D | 1 | EA | 1 COUNT | HAMILTON BEA | DISHER FOOD #6 WHITE 4-2/3 | 12 | 78-06 | 381275 | | 7.800 | 7.80 |
| M | D | 1 | CS | 3 GAL BNB | HEINZ | MUSTARD YELLOW VOL PACK | 1B | 055950 | 4205B5B | T | 12.040 | 12.04 |
| M | D | 1 | CS | 4/1 GAL | VLASIC | RELISH MED SWEET | 1B | 33500 | 4206098 | | 17.540 | 17.54 |
| R | D | 2 | CS | 30# | CHEF'S PRIDE | MAYONNAISE EXTRA HEAVY YOLK | 1B | 77067 | 4510750 | | 21.930 | 21.93 |
| R | D | 2 | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | 1B | 502MFF | 4511139 | | 37.290 | 74.58 |
| R | D | 1 | CS | 6/5# | SUPERIOR | SEASON SALT | 1B | SEAS6I | 4715335 S | | 64.680 | 64.68 |
| R | D | 1 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | 1B | 98480 | 5500056 | | 17.800 | 17.80 |
| R | D | 1 | CS | 1000 CT | PATTERSON | PAN LINER GREASE PROOF 16X24 | 1B | | 6023548 | T | 27.950 | 27.95 |
| R | D | 1 | CS | 500 CT | DURO | BAG PAPER #6 KRAFT FATBURGER | 1B | | 6023618 | | 14.050 | 14.05 |

| | TOTALS | | | |
|---|---|---|---|---|
| PIECE CT | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | TAX AMOUNT |
| | | | | |

% TAX

| D = Damaged | R = Returned |
|---|---|
| E = Sale Error | S = Short |
| M = Mispicked | V = Vendor Error |

OP

CONTINUED

TOTAL

It is understood and agreed that if it becomes necessary to enforce collection of amount or of this invoice, or any part thereof, purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

MEMBER OF *Pocahontas* FOOD USA

6701 WILSON AVE. LOS ANGELES, CA. 90001
TEL: (323) 271-1111 FAX: (323) 271-1150
www.superiorfoods.net

*Superior in Every Way*

| | |
|---|---|
| OPEN/CLS 01:00 10:00 | ORDER DATE 03/30/09 / INVOICE DATE 03/31/09 |

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA     CA   90401

**SHIP TO**
FATBURGER C104 MASTER
REDONDO PCH & PALOS VRDES
1678 S. PACIFIC C. HWAY
REDONDO BEACH   CA   90277
310-316-9205

1758840202

| | |
|---|---|
| ORDER NO. 530223 | INVOICE NO. 175884 |
| CUSTOMER NO. 015978 | SALES REP. NO. 04 |
| | TOTAL WEIGHT 1617 |
| PAID ON ACCOUNT $ | TRUCK # 18 / STOP # 5 |
| CHECK NUMBER | ☐ CASH  ☐ CHECK |
| | PAGE 2/2 |

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

PURCHASE ORDER | NET 21 DAYS | DUE DATE 04/21/09

| LINE NO. | LOC | QTY SHIP | UIM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D | | 1 | CS | 1000 CT | ARTS | TRAY LINER FATBURGER | | 6023620 | T | 16.740 | 16.74 |
| D | | 1 | CS | 2/1000 | BROWN PAPER | BAG DRY WAX #7 FATBURGER | | 6023629 | T | 17.660 | 17.66 |
| D | | 3 | CS | | DAYMARK | LABEL 2X2" USE BY DISSOLVABLE | CTS545 | 6023632 | T | 9.660 | 28.98 |
| D | | 1 | RL | 250 CT ROL | FATBURGER | CUP PAPER COLD 22 OZ FATBURGER | 112438 | 6321895 | | 52.180 | 52.18 |
| | | | | | | FUEL SERVICE CHARGE | | | | | 5.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | FROZEN/REF | 421.88 DAIRY | 108.67 | | | | |
| | | | | | PROTEIN | 504.59 GROCERIES | 225.90 | | | | |
| | | | | | PRODUCE | 59.81 PAPER/DISP | 157.56 | | | | |
| | | | | | EQUIPMENT | 7.80 | | | | | |

| TOTALS | FOOD ITEMS 1328.65 | NON FOOD ITEMS 157.56 | EQUIPMENT .00 | AMT DUE 99.13 | TAX 8.25 | TAX AMOUNT 8.18 | | | TOTAL 1499.39 |
|---|---|---|---|---|---|---|---|---|---|

PIECE CT 69

X KEY DROP APPROVED

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

PCS. REC: DELIVERED   PCS DEL: 8   BY: Bailey   THAT TIME   IN: OUT:

DRIVER INSTRUCTIONS

| D = Damaged | R = Returned | BX = Box | EA = Each |
| E = Sales Error | S = Short | BG = Bag | CS = Case |
| M = Mispicked | V = Vendor Error | LB = Pound | |

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof. Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
NUPCI/PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**ORIGINAL**

**DELIVERY TIME**



# SUPERIOR ANHAUSNER FOODS

MEMBER OF
*Pocahontas*
FOODS USA

*Superior in Every Way*

6701 WILSON AVE., LOS ANGELES, CA. 90001
TEL: (323) 277-1111 FAX (323) 277-1150
www.superfoods.net

**OPEN/CLS 01:00 10:00**

| | |
|---|---|
| ORDER DATE | 04/13/09 |
| INVOICE DATE | 04/13/09 |

| ORDER NO. | 530431 |
| INVOICE NO. | 175929 |

| PAID ON ACCOUNT $ | |

| CUSTOMER NO. | 029289 |
| SALES REP NO. | 04 |

| CHECK NUMBER | |

| | CASH | CHECK |

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA      CA    90401

**SHIP TO**
FATBURGER C115 W HOLLYWOO
SANTA MONICA & GARDENER
7450 SANTA MONICA BLVD
WEST HOLLYWOOD CA 90046
323-436-6255

1759290101

***WE APPRECIATE YOUR BUSINESS***

| TRUCK # | 92 | STOP # | 4 |
| TOTAL WEIGHT | 45 |

| PLS | RTE | | | PAGE | 1/1 |

| LINE NO. | PIECE CT | LOC | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | DRIVER INSTRUCTIONS | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | | 1 | CS | 5-GAL | BNB BARQ'S | SYRUP ROOT BEER 5X1 BIB BEVERAGE  54.91 | 1 | 400010 | 1700025 | | 54.905 | 54.91 |

| PURCHASE ORDER | TERMS NET 21 DAYS | DUE DATE 04/21/09 |

| TOTALS | FOOD ITEMS 54.91 | NON FOOD ITEMS .00 | EQUIPMENT .00 | AMT. TAXABLE .00 | PCS DEL. 8.25 | TAX AMOUNT .00 |

| | | | |
|---|---|---|---|
| CUSTOMER RECEIVED AND VERIFIED QUANTITY | | | |
| KEY DROP APPROVED | | | |

| DELIVERED | Rivas | Victor | IN: | OUT: |

D = Damaged        R = Returned
E = Sales Error    S = Short
M = Misplaced      V = Vendor Error
                   LB = Pound

BX = Box    EA = Each
BG = Bag    CS = Case

CRV

SL   OF   CKD BY

ADJUSTMENTS
CODE QTY ADJUSTED

**TOTAL 54.91**

ORIGINAL

It is understood and agreed that it it becomes necessary to enforce collection of amount of this invoice. Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 11/2% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act (1930) u.S.C. 499e (c). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

# SUPERIOR ANHAUSNER FOODS

MEMBER OF Foodservice USA

8701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

**Superior in Every Way**

SOLD TO:
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA  90401

SHIP TO:
FATBURGER C137 CABAZON
MORONGO CASINO
49500 SEMINOLE ROAD
CABAZON
CA  92230
(951-755-5780)

OPEN/CLS 01:00 10:00    04/21/09

NET 21 DAYS

**WE APPRECIATE YOUR BUSINESS**

TRUCK # 46    STOP # 1
CUSTOMER NO. 082474
SALES REP NO. 3883
TOTAL WEIGHT 3883
PAGE 1/3

| LINE NO | LOC | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | AMT TAXABLE | MFC CODE | PROD CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | F | 1 | CS | 6/6.5# | FROZENS | STRAWBERRIES SLICES W/STBLD 4+1 I | 2B | 639000 | 0642281 | S | 42.260 | 42.26 |
| 2 | F | 7 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | 51B | | 0066120 | | 10.820 | 75.74 |
| 3 | F | 20 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 2B | 36X | 0066120 | | 16.070 | 321.40 |
| 4 | F | 12 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 2B | 53000 | 0066123 | | 22.210 | 266.52 |
| 5 | F | 8 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 2B | 2473 | 0101036 | | 14.560 | 116.48 |
| 6 | F | 2 | CS | 4/5# | PIERCE | CHIX BRST PEPPER SEASONED W/RIB | 2B | | 0101037 | | 54.560 | 109.12 |
| 7 | F | 1 | CS | 10# | GOLDKIST | CHIX FRITTER FILET BREADED | 2B | | 0101038 | | 31.250 | 31.25 |
| 8 | F | 1 | CS | 10# | EMBER | SAUSAGE ORIGINAL PATTIES 3.8 OZ | 2B | | 0603045 | | 22.090 | 22.09 |
| 9 | F | 2 | CS | 15# | FARMLAND | BACON 18/22 NORTHWEST HRI FROZEN | 2B | 170120 | 0781633 | | 31.470 | 62.94 |
| 10 | D | 1 | CS | 4/5# | ALTA DENA | CREAMER COFFEE CUP NON DAIRY | 1B | 14904 | 0401053 | | 6.770 | 6.77 |
| 11 | D | 1 | CS | 4/5# | PACKER | CHEESE CHEDDAR SHRED FEATHER | 1B | 2917 | 0494884 | | 36.440 | 36.44 |
| 12 | D | 2 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 1B | 5010 | 0495725 | | 29.760 | 59.52 |
| 13 | D | 1 | CS | 6/64 OZ | ALTA DENA | MILK HOMOGENIZED PLASTIC (CORRG) | 1B | 1442B | 0522824 | | 9.570 | 9.57 |
| 14 | D | 1 | CS | 15 DOZEN | DAVIDSON | EGG SHELL PASTEURIZED | 1B | | 0522824 | | 30.470 | 30.47 |
| 15 | R | 9 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 1A | VLETSH | 0602427 | | 11.130 | 100.17 |
| 16 | R | 4 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 1A | | 0603097 | | 16.480 | 65.92 |
| 17 | R | 5 | CS | 4/5# BAGS | PACKER | ONIONS SLAB JUMBO HALF | 1A | | 0603047 | | 16.200 | 81.00 |
| 18 | F | 1 | CS | | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 1A | 0.14325 | 0928208 | | 16.200 | 16.20 |
| 19 | F | 20 | CS | | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 1A | 017303 | 0928218 | | 25.920 | 518.40 |
| 20 | F | 9 | CS | | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 1A | 017380 | 0928219 | | 32.410 | 291.69 |
| 21 | D | 1 | CS | 4/1 GAL | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 1A | | 1050474 | | 29.080 | 29.08 |
| 22 | D | 1 | CS | 32/16.9 OZ | ARROWHEAD | WATER ARROWHEAD SPRING (PLASTIC) | 1B | 4638 | 1500586 | | 6.040* | 6.04 |
| 23 | D | 3 | CS | 5 GAL BNB | COCA COLA | SYRUP COKE CLASSIC 5X1 BIB | 1B | 250010 | 1700020 | | 54.905 | 164.72 |
| 24 | D | 1 | CS | 5 GAL BNB | COCA COLA | SYRUP COKE DIET 5X1 BIB | 1B | 240010 | 1700021 | | 54.905 | 54.91 |
| 25 | D | 1 | BG | 5 GAL BNB | SPRITE | SYRUP SPRITE 5X1 BNB | 1B | 98077 | 1700022 | | 54.905 | 54.91 |

PCS REC. DELIVERED    NON FOOD ITEMS    PCS DEL. DELIVERED

D = Damaged    R = Returned    BX = Box    EA = Each
E = Sales Error    S = Short    BG = Bag    GF
M = Misplaced    V = Vendor Error    LB = Pound    CS = Case    CVD BY

**TOTALS**    CONTINUED

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
Call product considered delivered unless adjusted on our original invoice.

The undersigned agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL:(323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF *Pocahontas* FOOD USA

*Superior in Every Way*

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA   90401

**SHIP TO**
FATBURGER C137 CABAZON
MORONGO CASINO
49500 SEMINOLE ROAD
CABAZON    CA   92230
951-755-5780

OPEN/CLS 01:00 10:00     NET 21 DAYS     04/21/09 DUE DATE

***WE APPRECIATE YOUR BUSINESS***

| CUSTOMER NO. | 530367 | ORDER NO. | 93873070P |
| TRUCK # | 46 | STOP # | 1 |
| SALES REP NO. | 04 | CUSTOMER NO. | 262474 |
| TOTAL WEIGHT | 3883 | INVOICE NO. | 93873170P |
| PAGE | 2/3 | | |

| LINE NO. | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | AMT TAXABLE | MFG. CODE | PROD. CODE | TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | D | 1 | BG | 5 GALLON | HI-C | SYRUP FRUIT PUNCH 5X1 BIB | 1B | 560010 | 1740138 | | 54.905 | 54.91 |
| 27 | D | 1 | BG | 5 GAL BNB | COCA-COLA | SYRUP COKE CHERRY 5X1 BNB | 1B | 800010 | 1740338 | | 54.905 | 54.91 |
| 28 | D | 1 | CS | 1200 CT | JET PLASTICA | STRAW RED 9" GIANT WRAPPED | 1B | | 1901207 | | 8.030 | 8.03 |
| 29 | D | 1 | CS | 600 CT | DOPACO | LID STRAW SLOT 16-22 OZ | 1A | 4413 | 2092600 | | 20.680 | 20.68 |
| 30 | D | 3 | CS | 600 CT | DOPACO | LID STRAW SLOT FOR 32 OZ CUP | 1B | 2857 | 2092614 | | 15.210 | 15.21 |
| 31 | D | 3 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 1B | 515500 | 2909213 | | 17.330 | 51.99 |
| 32 | D | 1 | CS | 6/5# | HEINZ | MUSTARD YELLOW VOL PACK | 1B | 001.21 | 4022425 | | 37.130 | 37.13 |
| 33 | D | 1 | CS | 3 GAL BNB | GOLDEN DIPT | MIX PRE-DIP EGG&MILK | 1B | 055950 | 4205858 | | 12.040 | 12.04 |
| 34 | D | 2 | CS | 8/5.5# FLX | HEINZ | PICKLE DILL CHIP 3/16 CRINKLE | 1B | 31340 | 4206097 | | 18.640 | 37.28 |
| 35 | D | 2 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 1B | 33500 | 4206098 | | 17.540 | 87.70 |
| 36 | D | 1 | CS | 30# | CHEFS PRIDE | MAYONNAISE EXTRA HEAVY YOLK | 1B | 77069 | 4510750 | | 21.930 | 43.86 |
| 37 | D | 2 | CS | 84/1.5OZ | HIDDEN VALLE | DRESSING RANCH PACKET | 1B | 625HVR | 4511137 | | 17.720 | 35.44 |
| 38 | D | 5 | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | 1B | 502MFE | 4511137 | | 37.290 | 111.87 |
| 39 | D | 5 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | 1B | 98480 | 5500056 | | 17.800 | 89.00 |
| 40 | D | 1 | CS | 6000CT | NJOY | SALT PACKETS | 1A | 34581 | 5510212 | | 10.560 | 10.56 |
| 41 | D | 1 | CS | 2000CT | SUPERIOR | SUGAR GRANULATED PACKETS | 1A | PERIOR | 5510212 | | 10.510 | 10.51 |
| 42 | D | 1 | CS | 500 CT | DOPACO | CONTAINER PAPER 5" FATBURGER CLAM | 1B | | 6023612 | | 70.370 | 70.37 |
| 43 | D | 1 | CS | 1000 CT | DOPACO | TRAY FOOD 1# FATBURGER | 1B | | 6023613 | | 29.260 | 29.26 |
| 44 | D | 1 | CS | 500 CT | DURO | BAG PAPER #6 KRAFT FATBURGER | 1B | | 6023618 | | 14.050 | 14.05 |
| 45 | D | 1 | CS | 500CT | DURO | BAG PAPER #12 KRAFT FATBURGER | 1B | | 6023619 | | 19.970 | 19.97 |
| 46 | D | 1 | CS | 2/1000 | BROWN PAPER | BAG DRY WAX #9 FATBURGER | 1B | CT5545 | 6023629 | | 17.660 | 17.66 |
| 47 | D | 1 | CS | 12/500 CT | SCA | NAPKIN DISPENSER 13X12 1-PLY WHIT | 1B | D780 | 6102300 | T | 34.330 | 34.33 |
| 48 | D | 1 | CS | 1000 CT | DART | CUP STYROFOAM 12 OZ | 1A | 012U12 | 6300151 | | 22.660 | 22.66 |
| 49 | D | 1 | CS | 1200 | FATBURGER | CUP PAPER COLD 22 OZ FATBURGER | 1B | | 6321895 | | 52.180 | 52.18 |
| 50 | D | 1 | CS | 500 CT | DOPACO | CUP PAPER COLD 32 OZ FATBURGER | 1B | | 6321896 | | 44.710 | 44.71 |

**TOTALS**

| PIECE CT | | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | AMT TAXABLE | % TAX | TAX AMOUNT | CRV | OP | CKD BY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

PCS REC.   DELIVERED     PCS DEL.   D = Damaged   R = Returned
E = Sales Error   S = Short
M = Mispicked   V = Vendor Error

CONTINUED

ORIGINAL

DRIVER INSTRUCTIONS

DELIVERY TIME

CHECK NUMBER     PAID ON ACCOUNT $     ☐ CASH   ☐ CHECK

BX = Box   EA = Each
BG = Bag   QP = 
LB = Pound   CS = Case

# SUPERIOR ANHAUSNER FOODS

MEMBER OF
*Rosbanna*
FOOD SERVICE

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

Superior in Every Way

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA    90401

**SHIP TO**
FATBURGER C137 CABAZON
MORONGO CASINO
49500 SENINOLE ROAD
CABAZON    CA    92230
951-755-5780

1759530303

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

OPEN/CLS 01:00 10:00

NET 21 DAYS    04/21/09

3pallets

| LINE NO. | LCC | PIECE NO. | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | | | 1 | CS | 10/100 CT | GREENWARE | LID DOME WHOLE GREENWARE 16-24 0 .1B | | 6500037 | T | 49.070 | 49.07 |

MISC         49.07 FROZEN/REF    795.00
DAIRY       136.00 PROTEIN     1210.88
GROCERIES   534.15 PRODUCE      268.68
BEVERAGE    390.40 PAPER/DISP   349.11

**CUSTOMER RECEIVED AND VERIFIED QUANTITY**

| TOTALS | PCS REC. | NON FOOD | EQUIPMENT .00 | AMT TAXABLE | | PCS DEL | | TAX AMOUNT | | QTY | | CKD BY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 3681.06 |

Golden Westcab 1700

DELIVERED

DRIVER INSTRUCTIONS

| IN | | |
|---|---|---|
| OUT | | |

D = Damaged    R = Returned
E = Sales Error    S = Short
M = Mispicked    V = Vendor Error

BX = Box    EA = Each
BG = Bag    CS = Case
LB = Pound

ORIGINAL

PAGE 3/3

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

# SUPERIOR ANHAUSNER FOODS

MEMBER OF *Pocahontas* FOODS USA

6701 WILSON AVE, LOS ANGELES, CA. 90001
TEL: (323) 277-1111 FAX (323) 277-1150
www.superiorfoods.net

**Superior in Every Way**

SOLD TO
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA  90401

SHIP TO
FATBURGER C109 HOLLYWOOD
(VERNON & HOLLYWOOD)
1611 N. VERMONT AVE
HOLLYWOOD    CA  90027
323-663-3100

OPEN/CLS 01:00 10:00    04/22/2009

***WE APPRECIATE YOUR BUSINESS***

CUSTOMER NO. 059108
ORDER NO. 550553
TRUCK # 6   STOP # 1
CUSTOMER TOTAL WEIGHT 1173
SALES REP NO. 04
PAGE 1/2

| LINE NO. | LOC | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | TAX | MFG CODE | PROD CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3E | | 3 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 4A | .36X | 0066122 | | 16.070 | 48.21 |
| 4E | | 6 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 4A | 53000 | 0066123 | | 22.210 | 44.42 |
| 5 | | 6 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 4A | 2473 | 0101036 | | 14.560 | 87.36 |
| 6 | | 1 | CS | 4/5# | PIERCE | CHIX BRST PEPPER SEASONED W/RIB | 4A | | 0101037 | | 54.560 | 54.56 |
| 7 | | 1 | CS | 48-5 OZ | BOCA | VEGGIE BURGER 5 OZ | 4A | 6003B | 0046320 | | 53.650 | 53.65 |
| 8 | | 4 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | SIB | 170120 | 0066320 | | 10.820 | 43.28 |
| 9 | | 1 | CS | 15# | FARMLAND | BACON 18/22 NORTHWEST HRI FROZEN | 4A | | 0781633 | | 31.470 | 31.47 |
| 10 | | 2 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 3A | 5010 | 0478755 | S | 29.760 | 59.52 |
| 11 | | 1 | CS | 4/5# | PACKER | CHEESE CHEDDAR SHRED FEATHER | 2919 | | 0499884 | | 41.040 | 41.04 |
| 12 | | 2 | EA | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 12 | | 0602447 | | 11.130 | 22.26 |
| 13 | | 2 | CS | 50 CT | PACKER | ONIONS SLAB JUMBO HALF | VLETSH | | 0603049 | | 16.480 | 32.96 |
| 14 | | 3 | CS | 4/5# BAGS | PACKER | TOMATOES 5X5 2 LAYER | 3A | | 0603047 | | 16.100 | 48.30 |
| 15 | | 2 | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 3A | 017380 | 0928219 | | 32.410 | 64.82 |
| 16-P | | 2 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 3A | 014325 | 0928208 | | 16.200 | 16.20 |
| 17-P | | 2 | CS | 16# | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 3A | 017303 | 0928218 | | 25.920 | 51.84 |
| 18-P | | 2 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 3A | 98480 | 2907213 | | 17.330 | 34.66 |
| 19-P | | 1 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | 3A | 250010 | 5500056 | | 17.800 | 35.60 |
| 20-P | | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE CLASSIC 5X1 BIB | 3A | 98077 | 1700020 | | 54.905 | 54.91 |
| 21-P | | 1 | BG | 5 GAL BNB | SPRITE | SYRUP SPRITE 5X1 BNB | 3A | | 1700022 | | 54.905 | 54.91 |
| 22-P | | 1 | CS | 1000 CT | SPRITE | TRAY LINER FATBURGER | 3A | | 6023620 | | 16.740 | 16.74 |
| 23-P | | 1 | CS | 10/25 CT | ARTS | CAN LINER 45 GAL 40X48 NTRL 16 MI | 3A | | 6692118 | T | 23.470 | 23.47 |
| 24-P | | 1 | CS | ARTS | AEP | TRAY LINER FATBURGER | 3A | AT1212 | 6023627 | T | 16.740 | 16.74 |
| 25-P | | 1 | CS | 100 CT | BROWN PAPER | WAX PAPER 12X12" FATBURGER 20# | 3A | | 6023627 | | 56.480 | 56.48 |
| 26-P | | 1 | CS | 100 CT | ANCHOR | CONTAINER PLST 8"BLK W/CLR DOME L | 3A | 6C800D | 2091560 | T | 77.220 | 77.22 |
| | | 1 | CS | 500 CT | DOPACO | TRAY FOOD 1# FATBURGER | 3A | | 2091560 | | 29.260 | 29.26 |
| | | 1 | CS | | DURO | BAG PAPER #6 KRAFT FATBURGER | 3A | | 6023618 | | 14.050 | 14.05 |

PURCHASE ORDER: RICHARDO    NET 21 DAYS

DRIVER INSTRUCTIONS

CHECK NUMBER
PAID ON ACCOUNT $
☐ CASH   ☐ CHECK

Route Time   IN / OUT

TOTALS    PIECE CT    PCS REC.    PCS DEL    % TAX    TAX AMOUNT

FOOD ITEMS: DELIVERED
NON FOOD ITEMS
EQUIPMENT: Gonzalez

BX = Box   BG = Bag   EA = Each   CS = Case
LB = Pound

TOTAL    CONTINUED

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(a.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All products considered delivered unless adjusted on our original invoice.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

MEMBER OF *Pocahontas* FOODS USA

*Superior in Every Way*

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL:(323) 277-1111 FAX (323) 277-1150
www.superiorfoods.net

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA  90401

**SHIP TO**
FATBURGER C113 PLM SPRING
451 S. PASEO DOROTEA
PALM SPRINGS    CA  92264
760-323-1492

OPEN/CLS 01:00 10:00    DATE 04/21/09

NET 21 DAYS

***WE APPRECIATE YOUR BUSINESS***

CUSTOMER NO: S30974    SALES REP NO: M75954    TRUCK # 47    STOP # 1    TOTAL WEIGHT 1987    PAGE 1/2

| LINE NO | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | AMT TAXABLE | MFG CODE | PROD CODE | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F 1 | | 1 | CS | 48-5 OZ | BOCA | VEGGIE BURGER 5 OZ | 2B | 6003B | 0064328 | 53.650 | 53.65 |
| F 3 | | 3 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | | | 0066120 | 10.820 | 32.46 |
| F 5 | | 7 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 2B | 36X | 0066122 | 16.070 | 112.49 |
| F 7 | | 7 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 2B | 53000 | 0066123 | 22.210 | 155.47 |
| F 9 | | 4 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 3.33 OZ DARK PREMIU | 2B | 2473 | 0101036 | 14.560 | 58.24 |
| F 2 | | 1 | CS | 4/5# | PIERCE | CHIX BRST PEPPER SEASONED W/RIB | 2B | | 0101037 | 54.560 | 54.56 |
| F 4 | | 2 | CS | 15# | FARMLAND | BACON 18/22 NORTHWEST HRI FROZEN | 2B | 170120 | 0781533 | 31.470 | 62.94 |
| R 6 | | 1 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 2B | 5010 | 0495725 | 29.760 | 29.76 |
| R 8 | | 1 | CS | 6/64 OZ | ALTA DENA | MILK HOMOGENIZED PLASTIC (CORRG) | 1B | 1442B | 0522483 | 9.570 | 9.57 |
| R 10 | | 3 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 1B | VLETSH | 0602427 | 11.130 | 33.39 |
| R 3 | | 3 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 1B | | 0603047 | 16.100 | 48.30 |
| R 5 | | 1 | CS | 4/5# BAGS | PACKER | ONIONS SLAB JUMBO HALF | 1B | | 0024727 | 16.480 | 16.48 |
| R 1 | | 1 | CS | 6/2 CT | PACKER | LETTUCE ICEBERG CLND & TRIMED | 1B | | 0603050 | 11.580 | 11.58 |
| R 3 | | 4 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 1B | 014325 | 0928208 | 16.200 | 64.80 |
| R 13 | | 13 | CS | 16# | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 1B | 017303 | 0928218 | 25.720 | 336.76 |
| F 17 | | 4 | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 1B | 017380 | 0928219 | 32.410 | 129.64 |
| F 5 | | 1 | CS | 6/6.5# | TRUIT | CHILI WITHOUT BEANS FATBURGER | 1B | | 0928217 | 68.470 | 68.47 |
| S 18 | | 2 | CS | 4/1 GAL | SUN ORCHARD | DRINK LEMONADE PSTRZD/LEMON JCE | 1B | | 0066127 | 29.080 | 58.16 |
| R 19 | | 1 | CS | 32/16.9 OZ | ARROWHEAD | WATER ARROWHEAD SPRING (PLASTIC) | 1B | 463B | 1500374 | 6.040* | 6.04 |
| R 20 | | 1 | CS | 5 GAL | COCA COLA | SYRUP COKE CLASSIC 5X1 BIB | 1B | 250010 | 1500586 | 54.905 | 54.91 |
| R 21 | | 1 | CS | 5 GAL | COCA COLA | SYRUP COKE DIET 5X1 BIB | 1B | 240010 | 1700020 | 54.905 | 54.91 |
| R 22 | | 1 | CS | 5-GAL | BARQ'S | SYRUP ROOT BEER 5X1 BIB | 1B | 400010 | 1700021 | 54.905 | 54.91 |
| R 23 | | 1 | CS | 5 GAL | COCA COLA | SYRUP MR PIB 5X1 BIB | 1B | 450010 | 1700025 | 54.905 | 54.91 |
| R 24 | | 1 | CS | 1/2.5GAL | GOLD PEAK | SYRUP TEA BLACK SWEET BIB | 1B | 960298 | 1700127 | 28.553 | 28.55 |
| R 25 | | 1 | CS | 1/2.5 GAL | FANTA | SYRUP STRAWBERRY SODA BIB | 1B | 410298 | 1741070 | 28.553 | 28.55 |

TOTALS
FOOD ITEMS    NON FOOD ITEMS    EQUIPMENT

CONTINUED

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.
It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof. Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge. IMPORTANT PACA PROVISION - The perishable agricultural commodities in this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL

# SUPERIOR ANHAUSER FOODS

MEMBER OF Pocahontas Foods USA

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL:(323) 277-1111 FAX (323) 277-1150
www.superiorfoods.net

**Superior in Every Way**

Case 1:09-bk-13964-GM   Doc 48-2   Filed 04/22/09   Entered 04/22/09 13:17:59   Desc

| | |
|---|---|
| **SOLD TO** | FATBURGER CORP LOS ANGELE<br>301 ARIZONA AVE #200<br>SANTA MONICA  CA  90401 |
| **SHIP TO** | FATBURGER C113 PLM SPRING<br>451 S. PASEO DOROTEA<br>PALM SPRINGS  CA  92264<br>760-323-1492 |

OPEN/CLS 01:00 10:00

1759540202

NET 21 DAYS   04/21/09 DUE DATE

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| CUSTOMER NO. | 008523 |
|---|---|
| ORDER NO. | 530374 |
| TRUCK # | 47 |
| STOP # | 1 |
| TOTAL WEIGHT | 1987 |
| SALES REP NO | 04 |

| LINE NO. | LOC | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG CODE | PROD CODE | TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | D | 1 | PK | 8 CT | ROYAL PAPER | GRIDDLE SCREEN | G35 | 2601740 | T | 1.630 | 1.63 |
| 29 | D | 2 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 315500 | 2909213 | T | 17.330 | 34.66 |
| 30 | D | 1 | CS | 84/1.5OZ | HIDDEN VALLE | DRESSING RANCH PACKET | 625HVR | 4511137 | T | 17.720 | 17.72 |
| 31 | D | 2 | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | 502HFF | 4511139 | T | 37.290 | 74.58 |
| 32 | D | 1 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | 98480 | 5500056 | T | 17.800 | 17.80 |
| 33 | D | 1 | CS | 4000 CT | SYSCO | TOWEL MULTIFOLD BLEACHED | 767559 | 5700014 | T | 21.220 | 21.22 |
| 34 | D | 2 | CS | 6/600 CT | SCA | TOWEL CENTER PULL 2 PLY WHT PRFRT | 121201 | 5702412 | T | 40.430 | 80.86 |
| 35 | D | 1 | CS | 500 CT | DURO | BAG PAPER #6 KRAFT FATBURGER | | 5702618 | T | 14.050 | 14.05 |
| 36 | D | 1 | CS | 1000 CT | ARTS | TRAY LINER FATBURGER | | 6023620 | T | 16.740 | 16.74 |
| 37 | D | 1 | RL | 250 CT ROL | DAYMARK | LABEL 2X2" USE BY DISSOLVABLE | | 6023632 | T | 7.660 | 7.66 |
| 38 | D | 1 | CS | 12/500CT | SCA | NAPKIN DISPENSER 13X8.5 WHT EXPRE | 112438 | 6102301 | T | 40.940 | 40.94 |
| 39 | D | 1 | CS | 1200 | FATBURGER | CUP PAPER COLD 22 OZ FATBURGER | DX900 | 6321895 | T | 52.180 | 52.18 |
| 40 | D | 1 | CS | 12/18 OZ | CHASE | POLISH METAL STAINLESS STEEL CLEA | 35197 | 6600060 | T | 41.740 | 41.74 |
| 41 | D | 1 | CS | 4/1 GAL | PRO CLEAN | DEGREASER ALL PURPOSE CITRUS | 16704 | 6691560 | T | 60.380 | 60.38 |
| 42 | D | 1 | CS | 4/100 CT | FOOD HANDLER | GLOVES LATEX MEDIUM NO POWDER | | 6691896 | T | 23.210 | 23.21 |
| 43 | D | 1 | CS | 3/10 CT | NATIONAL CHE | REGISTER TAPE THERMAL 3.13X200 1 | 7313SP | 9000128 | T | 40.600 | 40.60 |

**PIECES 85**

| FROZEN/REF | 412.23 | DAIRY | 39.33 |
|---|---|---|---|
| PROTEIN | 707.14 | GROCERIES | 253.85 |
| PRODUCE | 109.75 | BEVERAGE | 282.78 |
| JANITORIAL | 126.96 | PAPER/DISP | 235.65 |

TAX AMOUNT 27.38

**TOTAL 2196.67**

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge. The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL   PAGE 2/2

# SUPERIOR ANHAUSNER FOODS

MEMBER OF *Poshionlin Foodservice*

*Superior in Every Way*

8701 WILSON AVE. LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

**SOLD TO**
FATBURGER CORP (LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA        CA    90401

**SHIP TO**
FATBURGER C109 HOLLYWOOD
(VERNONT & HOLLYWOOD)
1611 N. VERMONT AVE
HOLLYWOOD
CA    90027
323-663-3100

OPEN/CLS 01:00 10:00

1759660202

***WE APPRECIATE YOUR BUSINESS***

| LINE NO. | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21-0 | D | 1 | CS | 8/5.5# FLX | VLASIC | PICKLE DILL CHIP 3/16 CRINKLE | 31340 | 4206097 | | 18.640 | 18.64 |
| 20-0 | D | 1 | CS | 1/25# | GOLDEN DIPT | CRACKER MEAL G&L FINE | 483.43 | 4022624 | | 17.930 | 17.93 |
| 29-0 | D | 1 | CS | 6/5# | GOLDEN DIPT | MIX PRE-DIP EGG&MILK | 001.21 | 4022625 | | 37.130 | 37.13 |
| 30-0 | D | 1 | CS | 30# | CHEFS PRIDE | MAYONNAISE EXTRA HEAVY YOLK | 77067 | 4510750 | | 21.930 | 21.93 |
| 31-0 | D | 1 | CS | 3 GAL BNB | HEINZ | MUSTARD YELLOW VOL PACK | 055950 | 4205858 | | 12.040 | 12.04 |
| 28-0 | D | 1 | CS | ROLL | DURABLE | FOIL ALUMINUM ROLL 12X1000 STANDA | 61210 | 2000123 | | 22.760 | 22.76 |
| 27-0 | D | 1 | CS | 4/1 GAL | PRO CLEAN | DETERGENT HAND POT/PAN FOR DISPEN | 12004 | 6691487 | T | 50.650 | 50.65 |

| | FROZEN/REF | 187.56 | DAIRY | 69.78 |
| | PROTEIN | 306.25 | GROCERIES | 177.93 |
| | PRODUCE | 103.52 | BEVERAGE | 109.82 |
| | JANITORIAL | 74.12 | PAPER/DISP | 216.51 |

**DRIVER INSTRUCTIONS**

D = Damaged      R = Returned      BX = Box
E = Sales Error  S = Short         BG = Bag
M = Mispicked    V = Vendor Error  LB = Lb

| PIECE CS2 | | | | | | | | TRUCK # 6 | STOP # 1 | TOTAL WEIGHT |
| TOTALS | NET 21 DAYS | | FOOTAGE 758.86 | NON FOOTAGE 296.63 | | | | CUSTOMER NO. C59108 | | SALES REP NO. 04 |

**CUSTOMER RECEIVED AND VERIFIED QUANTITY.**

x _____
Rodriguez Driver

KEY DROP APPROVED

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof...

| DATE 04/22/09 | EQUIPMENT .00 | AMT DUE 1496.34 | | TOTAL 1173 |
| PCS SHP 86 | PCS REC: DELIVERED | Gonzalez | Rodriguez | PCS DEL: 9.25 | TAX AMOUNT 4.63 | QTY | DELIVERY TIME | GL BY | PROD BY |

| CHECK NUMBER | PAID ON ACCOUNT $ | ☐ CASH | ☐ CHECK | INVOICE # IN09P04Y09 | PAGE 2/2 |

**TOTAL 1261.12**

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

MEMBER OF
*Pacabrita*
FOODS USA

6701 WILSON AVE. LOS ANGELES, CA. 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

*Superior in Every Way*

| | |
|---|---|
| ORDER DATE | INVOICE DATE |
| 03/31/09 | 04/01/09 |
| ORDER NO. | INVOICE NO. |
| 530597 | 176060 |
| CUSTOMER NO. | SALES REP NO. |
| 036189 | 04 |
| TRUCK # STOP # | TOTAL WEIGHT |
| 9  7 | 20 |

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA   CA  90401

**SHIP TO**
FATBURGER C134 JEFFREY
14151 JEFFREY ROAD
IRVINE       CA  92620
949-262-1451

OPEN/CLS 01:00 10:00

| CHECK NUMBER | ☐ CASH |
|---|---|
| | ☐ CHECK |
| PAID ON ACCOUNT $ | |

```
176060O101
```

\*\*WE APPRECIATE YOUR BUSINESS\*\*

PLS RTE FAVOR

| LINE | PIECE CT | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | DRIVER INSTRUCTIONS | MFG CODE | PROD CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOMATOES** | | | | | | | | | | | | |
| R | 1 | 1 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | | 1A | 0603047 | | 16.100 | 16.10 |
| | | | | | PRODUCE | 16.10 | | | .00 | | | |

| | |
|---|---|
| PURCHASE ORDER | TERMS |
| | NET 21 DAYS |
| DUE DATE | 04/22/09 |

| TOTALS | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | AMT. TAXABLE | PCS DEL. | % TAX | TAX AMOUNT | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | 16.10 | .00 | .00 | .00 | | 9.25 | .00 | | | 16.10 |

PCS REC. DELIVERED   Mendoza   A.F.

IN _____ OUT _____

D = Damaged    R = Returned
E = Sales Error    S = Short
M = Misplaced    V = Vendor Error

BX = Box    EA = Each
BG = Bag    CS = Case
LB = Pound

PAGE 1/1

**X KEY DROP  APPROVED**

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION  The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

MEMBER OF
Pocahontas
FOODS USA

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL (323) 277-1111 FAX (323) 277-1150
www.superiorfoods.net

**Superior in Every Way**

| | | |
|---|---|---|
| ORDER DATE | 03/31/09 | INVOICE DATE 04/01/09 |
| ORDER NO. 530450 | | INVOICE NO. 176062 |
| CUSTOMER NO. 077841 | | SALES REP NO. 04 |
| TRUCK # 9 | STOP # 9 | TOTAL WEIGHT 108 |

OPEN/CLS 01:00 10:00

SOLD TO
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA      CA    90401

SHIP TO
FATBURGER C135 NEWPORT
FASHION ISLAND
401 NEWPORT CENTER DRIVE
NEWPORT BEACH    CA   92660
949-759-9030

1760620101

| CHECK NUMBER | ☐ CASH ☐ CHECK |
|---|---|

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

PLS RTE - SALES ERROR

DELIVERY TIME

| LINE NO | LOC | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG CODE | % TAX | PROD CODE | SPLIT TAX | TAX AMOUNT | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | | 5 | CS | 1000/9 | GRA HEINZ | KETCHUP SINGLE SERVE PACKETS | 1B | 9.25 | 98480 | 5500056 | .00 | 17.800 | 89.00 |

PURCHASE ORDER | TERMS NET 21 DAYS | DUE DATE 04/22/09

| PIECE CT 5 | TOTALS | FOOD ITEMS 89.00 | NON FOOD ITEMS .00 | EQUIPMENT .00 | AMT TAXABLE .00 | TAX AMOUNT .00 | TOTAL 89.00 |
|---|---|---|---|---|---|---|---|

GROCERIES     89.00

DELIVERED    Mendoza

DRIVER INSTRUCTIONS

PCS REC.    PCS DEL.
D = Damaged     R = Returned
E = Sales Error   S = Short
M = Mispicked    V = Vendor Error

BX = Box   EA=Each
BG = Bag   CS = Case
LB = Pound

PAGE 1/1

KEY DROP    APPROVED

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof. Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL

# SUPERIOR ANHAUSER FOODS

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL:(323) 277-1111 FAX (323) 277-1150
www.superiorfoods.net

MEMBER OF *Roskam* FOOD INC

| | | |
|---|---|---|
| **SOLD TO** | FATBURGER CORP LOS ANGELE<br>301 ARIZONA AVE #200<br>SANTA MONICA  CA  90401 | **SHIP TO** FATBURGER C120 GRANADA<br>(& BALBOA )<br>16848 DEVONSHIRE ST.<br>GRANADA HILLS  CA  91344<br>818-360-8761 |

OPEN/CLS 01:00 10:00   TERMS NET 21 DAYS   DUE DATE 04/22/09

| ORDER DATE | 04/01/09 | INVOICE DATE | 04/01/09 |
|---|---|---|---|
| ORDER NO. | 530723 | INVOICE NO. | 176147 |
| CUSTOMER NO. | 035258 | SALES REP NO. | 04 |
| TRUCK# 1  STOP# 2 | | TOTAL WEIGHT | 1497 |

**WE APPRECIATE YOUR BUSINESS**   *Superior in Every Way*

| LINE NO | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | AMT TAXABLE | MFG. CODE | PROD. CODE | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | F | 1 | CS | 48-5 OZ | BOCA | VEGGIE BURGER 5 OZ | 6A | 6003B | 06643ZB | 53.650 | 53.65 |
| 2 | F | 3 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | 51B | | 00661Z0 | 10.820 | 32.46 |
| 3 | F | 6 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 6A | 36X | 00661Z2 | 16.070 | 96.42 |
| 4 | F | 2 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 6B | 53000 | 00661Z3 | 22.210 | 44.42 |
| 5 | F | 6 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 6A | 2473 | 0101036 | 14.560 | 87.36 |
| 6 | R | 1 | CS | 4/5# | CHATEAUX | CHEESE CHEDDAR SHRED FEATHER | 4B | 2917 | 0494B84 | 36.440 | 36.44 |
| 7 | R | 1 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 4B | 5010 | 0495725 | 29.760 | 29.76 |
| 8 | R | 1 | CS | 50 CT | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 4B | VLETSH | 0602427 | 22.260 | 22.26 |
| 9 | R | 1 | CS | 20# | PACKER | TOMATOES 5X5 2 LAYER | 4B | | 0603047 | 11.130 | 11.13 |
| 10 | R | 3 | CS | 4/5# BAGS | PACKER | LEMONS 115 CT CHOICE | 4B | | 0603048 | 16.100 | 48.30 |
| 11 | R | 2 | CS | 10# | PACKER | ONIONS SLAB JUMBO HALF | 4B | | 0603049 | 16.480 | 32.96 |
| 12 | R | 2 | CS | 16# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 4B | 014325 | 0928208 | 16.200 | 32.40 |
| 13 | R | 5 | CS | 6/6.5# | PACKER | BEEF PATTY 3-1 FRESH (FAT) | 4B | 017303 | 0928218 | 32.410 | 162.05 |
| 14 | R | 10 | CS | 6/6.5# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 4B | 017380 | 0928219 | 25.920 | 259.20 |
| 15 | R | 1 | CS | 4/1 GAL | TRUIT | CHILI WITHOUT BEANS FATBURGER | 4B | 0066217 | 1050474 | 68.490 | 68.49 |
| 16 | R | 1 | CS | 5 GAL BNB | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 4B | 1050474 | 0928021 | 29.080 | 29.08 |
| 17 | R | 1 | CS | 5 GAL BNB | COCA COLA | SYRUP COKE CLASSIC 5X1 BIB | 4B | 250010 | 1700021 | 54.905 | 54.91 |
| 18 | R | 1 | CS | 5 GAL BNB | COCA COLA | SYRUP COKE DIET 5X1 BIB | 4B | 240010 | 1700022 | 54.905 | 54.91 |
| 19 | R | 1 | CS | 5 GAL BNB | SPRITE | SYRUP SPRITE 5X1 BNB | 4B | 98077 | 1700022 | 54.905 | 54.91 |
| 20 | R | 1 | CS | 1/2.5 GAL | FANTA | SYRUP STRAWBERRY SODA BIB | 4B | 410298 | 1741147 | 28.553 | 28.55 |
| 21 | R | 1 | CS | 1200 CT | DOPACO | LID STRAW SLOT 16-22 OZ | 4B | 4413 | 2092600 | 20.680 | 20.68 |
| 22 | R | 2 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 4B | 515500 | 2092600 | 17.330 | 34.66 |
| 23 | R | 1 | CS | 8/5.5# FLX | VLASIC | PICKLE DILL CHIP 3/16 CRINKLE | 4B | 31340 | 4206097 | 18.640 | 18.64 |
| 24 | R | 1 | CS | 5 GAL | VLASIC | RELISH MILD SWEET | 4B | 33500 | 4206098 | 17.540 | 17.54 |
| 25 | R | 1 | EA | 4/128 OZ | WALKER FOODS | PEPPER CHILE YELLOW | 12 | 00105 | 4206111 | 22.520 | 5.63 |

| PIECE CT | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | TOTALS |
|---|---|---|---|---|
| PCS REC 25 | DELIVERED | | | |

Guerrero / Gene

**CONTINUED**   PAGE 1/2

ORIGINAL

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, PurchaserIagrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.

CUSTOMER RECEIVED AND VERIFIED QUANTITY. All product considered delivered unless adjusted on our original invoice.

# SUPERIOR ANHAUSNER FOODS

MEMBER OF *Pocahontas* FOOD USA

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

**Superior in Every Way**

| | |
|---|---|
| ORDER DATE | 04/01/09 |
| INVOICE DATE | 04/01/09 |
| ORDER NO. | 176147 |
| INVOICE NO. | 176147 |
| CUSTOMER NO. | 03525B |
| SALES REP NO. | 04 |

OPEN/CLS 01:00 10:00

SOLD TO
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA   CA 90401

SHIP TO
FATBURGER C120 GRANADA
(& BALBOA )
16848 DEVONSHIRE ST.
GRANADA HILLS   CA 91344
818-360-8761

1761470202

TRUCK # 1   STOP # 2   TOTAL WEIGHT 1497

**WE APPRECIATE YOUR BUSINESS**

PURCHASE ORDER: Theresa   NET 21 DAYS   DUE DATE 04/22/09

| LINE | LOC | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | D | 1 CS | 30# | | CHEFS PRIDE | MAYONNAISE EXTRA HEAVY YOLK 4B | 77069 | 4510750 | | 21.930 | 21.93 |
| | D | 1 CS | 84/1.5OZ | | HIDDEN VALLE | DRESSING RANCH PACKET 4B | 625HVR | 4511137 | | 17.720 | 17.72 |
| | D | 1 CS | 35# | | VENTURA | SHORTENING SOY FREE MEL FRY 4B | 502MFF | 4511137 | | 37.290 | 37.29 |
| | D | 1 BG | 5/5# | | QUALITY | CANDY MINT SWIRL RED(PEPPERMINT) 12 | 000225 | 5300213 S | | 25.340 | 5.07 |
| | D | 1 CS | 1000/9 GRA | | HEINZ | KETCHUP SINGLE SERVE PACKETS 4B | 98480 | 5500056 | | 17.800 | 17.80 |
| | D | 1 CS | 500/1.5 OZ | | HEINZ | MUSTARD PACKETS 4B | 53050 | 5500081 | | 12.320 | 12.32 |
| | D | 32 CS | 4000 CT | | SYSCO | TOWEL MULTIFOLD BLEACHED 4B | 767559 | 5700014 T | | 21.220 | 21.22 |
| | D | 1 CS | 12/500CT | | SCA | NAPKIN DISPENSER 13X8.5 UHT EXPRE 4B | DX900 | 6102301 | | 40.940 | 40.94 |
| | D | 1 CS | 1200 | | FATBURGER | CUP PAPER COLD 22 OZ FATBURGER 4B | | 6321895 T | | 52.180 | 52.18 |
| | D | 3 EA | 12-800ML | | GOJO INDUSTR | SOAP HAND LOTION BAG IN BOX 12 | 209112 | 6600020 S T | | 39.920 | 9.98 |

| TOTALS | FOOD ITEMS 1428.23 | NON FOOD ITEMS 145.00 | |
|---|---|---|---|

PCS REC. DELIVERED   PCS DEL. _____

EQUIPMENT .00   Guerrero Gen

| AMT TAXABLE | % TAX | TAX AMOUNT |
|---|---|---|
| FROZEN/REF 31.20 | 9.25 | 2.89 |
| PROTEIN 256.03 DAIRY 66.20 | | |
| PRODUCE 541.01 GROCERIES 257.09 | | |
| JANITORIAL 114.62 BEVERAGE 193.28 | | |
| 9.98 PAPER/DISP 135.02 | | |

| PAID ON ACCOUNT $ | |
|---|---|
| CHECK NUMBER | |
| CASH | CHECK |

CRV _____   BX = Box   BG = Bag   EA = Each   CS = Case   LB = Pound

PAGE 2/2

TOTAL 1576.12

KEY DROP APPROVED

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge. IMPORTANT PACA PROVISION - The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499e (c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE. LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superfoods.net

MEMBER OF *Pocahontas* FOODS USA

**Superior in Every Way**

| | |
|---|---|
| ORDER DATE | 04/01/09 |
| DELIVERY DATE | 04/01/09 |
| ORDER NO. | 530739 |
| INVOICE NO. | 176148 |
| CUSTOMER NO. | 039743 |
| SALES REP NO. | 04 |
| TRUCK # | 1    STOP # 3 |
| TOTAL WEIGHT | 2197 |
| CHECK NUMBER | |

PAID ON ACCOUNT☐  CASH ☐  CHECK ☐

| | |
|---|---|
| SOLD TO | FATBURGER CORP LOS ANGELE<br>301 ARIZONA AVE #200<br>SANTA MONICA    CA  90401 |
| SHIP TO | FATBURGER C116 WOODLAND<br>VENTURA & DON PIO<br>21911 VENTURA BLVD<br>WOODLAND HILLS  CA  91364<br>818-702-0257 |

OPEN/CLS 01:00 10:00    TERMS NET 21 DAYS    DUE DATE 04/22/09

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| LINE NO | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | F | 5 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | 51D | 0066120 | | 10.820 | 54.10 |
| 2 | F | 7 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 5B  36X | 0066122 | | 16.070 | 112.49 |
| 3 | F | 4 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 5B  S3000 | 0066123 | | 22.210 | 88.84 |
| 4 | F | 10 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 5B  2473 | 0101036 | | 14.560 | 145.60 |
| 5 | F | 1 | CS | 15# | FARMLAND | BACON 18/22 NORTHWEST HRI FROZEN | 6B  170120 | 0781633 | | 31.470 | 31.47 |
| 6 | R | 4 | EA | 4/5# | CHEESE | CHEESE CHEDDAR SHRED FEATHER | 12  2917 | 0494884 | S | 36.440 | 18.22 |
| 7 | R | 2 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 5010 | 0495725 | | 29.760 | 59.52 |
| 8 | R | 1 | CS | 15 DOZEN | DAVIDSON | EGG SHELL PASTEURIZED | | 0522824 | | 30.470 | 30.47 |
| 9 | R | 3 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | VLETSH | 0602427 | | 11.130 | 33.39 |
| 10 | R | 4 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 3A | 0603047 | | 16.100 | 64.40 |
| 11 | R | 2 | CS | 4/5# BAGS | PACKER | ONIONS SLAB JUMBO HALF | 3A | 0928208 | | 16.480 | 32.96 |
| 12 | R | 3 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 3A  014325 | 0928218 | | 16.200 | 48.60 |
| 13 | R | 13 | CS | 16# | PACKER | BEEF PATTY 3-1 FRESH (FAT) | 3A  017303 | 0928219 | | 25.920 | 336.96 |
| 14 | R | 6 | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 3A  017380 | 0066127 | | 32.410 | 194.46 |
| 15 | R | 1 | CS | 6/6.5# | TRUIT.. | CHILI WITHOUT BEANS FATBURGER | 3A | 1050474 | | 68.490 | 68.49 |
| 16 | R | 1 | CS | 4/1 GAL | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 3A | 2092600 | | 29.080 | 29.08 |
| 17 | R | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE CLASSIC 5X1 BIB | 3A  250010 | 2092600 | | 54.905 | 54.91 |
| 18 | R | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE DIET 5X1 BIB | 3A  240010 | 1740138 | | 54.905 | 54.91 |
| 19 | R | 1 | BG | 5 GAL BNB | FANTA | SYRUP ORANGE SODA 5X1 | 3A  170010 | 2092600 | | 54.905 | 54.91 |
| 20 | R | 1 | BG | 5 GALLON | HI-C | SYRUP FRUIT PUNCH 5X1 BIB | 3A  560010 | 2092600 | | 20.680 | 20.68 |
| 21 | R | 1 | CS | 1200 CT | DOPACO | LID STRAW SLOT 16-22 OZ | 3A  4413 | 2097213 | | 19.910 | 19.91 |
| 22 | R | 1 | CS | 1000 CT | JET PLASTICA | FORK PLASTIC BLK PLYPRPLYN HVY DT | AFBLK | 2097213 | | 17.330 | 34.66 |
| 23 | R | 2 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 3A  515500 | 4000201 | | 7.880 | 7.88 |
| 24 | R | 3 | BG | 25# | GOLD MEDAL | FLOUR ALL PURPOSE H&R | 3A  014323 | 4205858 | | 12.040 | 12.04 |
| 25 | R | 1 | CS | 3 GAL BNB | HEINZ | MUSTARD YELLOW VOL PACK | 3A  055950 | | | | |

| | |
|---|---|
| DRIVER INSTRUCTIONS | |

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part hereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
**IMPORTANT PACA PROVISION** – The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from these commodities until full payment is received.

TOTALS

Signature: Guerrero  Gena(?)

IN 4:49  OUT 4:55

| DELIVERY TIME | |

PAGE 1/3

CONTINUED

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF *Pro-Act*

**Superior in Every Way**

OPEN/CLS 01:00 10:00

SOLD TO:
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA CA 90401

SHIP TO:
FATBURGER C116 WOODLAND
VENTURA & DON PIO
21911 VENTURA BLVD
WOODLAND HILLS CA 91364
818-702-0257

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/01/09 | 04/01/09 |
| ORDER NO. | INVOICE NO. |
| 530739 | 176148 |
| CUSTOMER NO. | SALES REP NO. |
| 039433 | 04 |
| CHECK NUMBER | |

TRUCK # 1   STOP # 3   TOTAL WEIGHT 2197

**WE APPRECIATE YOUR BUSINESS**

| LINE | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG CODE | PROD CODE | SPLIT TAX | PRICE | EXTENSION | ADJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | D | 2 | CS | 8/3.5# FLX | VLASIC | PICKLE DILL CHIP 3/16 CRINKLE | 31340 | 4206097 | | 18.640 | 18.64 | |
| 2 | D | 2 | CS | 4/1 GAL | VLASIC | RELISH MILD SHEET | 33500 | 4206098 | | 17.540 | 35.08 | |
| 3 | D | 1 | EA | 4/128 OZ. | WALKER FOODS | PEPPER CHILE YELLOW | 00105 | 4061111 | | 22.520 | 11.26 | |
| 4 | D | 1 | CS | 84/1.50Z | HIDDEN VALLE | DRESSING RANCH PACKET | 625HVR | 4511137 | | 17.720 | 17.72 | |
| 5 | D | 3 | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | 502MFF | 4511139 | | 37.290 | 111.87 | |
| 6 | D | 1 | EA | 4/1 GL | FRANKS | SAUCE HOT RED HOT CAYENNE LOUISIA | 005560 | 4900055 | | 44.700 | 11.23 | |
| 7 | D | 1 | CS | 6/64 OZ | LYONS | SYRUP CHOCOLATE SUPREME FOUNTAIN | 3020 | 5192298 | | 26.700 | 26.70 | |
| 8 | D | 1 | BG | 5/5# | QUALITY | CANDY MINT SWIRL RED (PEPPERMINT) | 5300213 | 5300213 | | 25.340 | 5.07 | |
| 9 | D | 1 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | 98480 | 5500056 | | 17.800 | 17.80 | |
| 10 | D | 1 | CS | 2000CT | SUPERIOR | SUGAR GRANULATED PACKETS | PERIOR | 5510262 | T | 10.510 | 10.51 | |
| 11 | D | 1 | CS | 6/600 CT | SCA | TOWEL CENTER PULL 2 PLY WHT PRFRT | 121201 | 5702412 | T | 40.430 | 40.43 | |
| 12 | D | 1 | CS | 500 CT | DURO | BAG PAPER #6 KRAFT FATBURGER | | 6023618 | T | 14.050 | 14.05 | |
| 13 | D | 1 | CS | 1000 CT | ARTS | TRAY LINER FATBURGER | | 6023620 | T | 16.740 | 16.74 | |
| 14 | D | 1 | CS | 5/1000 | BROWN PAPER | WAX PAPER 12X12" FATBURGER 20# | AT1212 | 6023627 | T | 56.480 | 56.48 | |
| 15 | D | 1 | CS | 2/1000 | BROWN PAPER | BAG DRY WAX #9 FATBURGER | CT5545 | 6023629 | T | 17.660 | 17.66 | |
| 16 | D | 1 | RL | 250 CT ROL | DAYMARK | LABEL 2X2" USE BY DISSOLVABLE | 112438 | 6023632 | T | 9.660 | 9.66 | |
| 17 | D | 1 | CS | 12/500CT | SCA | NAPKIN DISPENSER 13X8.5 WHT EXPRE | DX900 | 6102301 | T | 40.940 | 40.94 | |
| 18 | D | 3 | CS | 1200 | FATBURGER | CUP PAPER COLD 22 OZ FATBURGER | 6321895 | 6321895 | | 52.180 | 52.18 | |
| 19 | D | 1 | CS | 4/1 GAL | PRO CLEAN | DETERGENT HAND POT/PAN FOR DISPEN | 12004 | 6691489 | T | 50.650 | 50.65 | |
| 20 | D | 1 | CS | 4/1 GAL | PRO CLEAN | DEGREASER ALL PURPOSE CITRUS | 16704 | 6691560 | T | 60.380 | 60.38 | |
| 21 | D | 1 | CS | 4/1 GAL | PRO CLEAN | CLEANER FLOOR PROTECT | 19304 | 6700020 | T | 60.380 | 60.38 | |

| | FOOD ITEMS | | NON FOOD ITEMS | | EQUIPMENT | PCS REC | PCS DEL | % TAX | TAX AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| FROZEN/REF | 284.51 | DAIRY | | 108.21 | | 3A | | | |
| | | PROTEIN | 757.09 | GROCERIES | 388.95 | | | | |
| | | PRODUCE | 130.75 | BEVERAGE | 219.64 | | | | |

CUSTOMER RECEIVED AND VERIFIED ABOVE QUANTITY. Any product considered delivered unless adjusted on our original invoice.

PIECE CT _____   TOTALS _____

DELIVERED _____   Guerrero   Gena PU 4 4   IN 4   out 4:30   PCS REC _____

**WE APPRECIATE YOUR BUSINESS**

PAGE 2/3

CONTINUED

ORIGINAL

It is understood and agreed that if it becomes necessary to enforce collection or amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION : The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

BX = Box   EA = Each
BG = Bag   CS = Case
LB = Pound

# SUPERIOR ANHAUSNER FOODS

MEMBER OF
*Pocahontas*
FOODS USA

6701 WILSON AVE. LOS ANGELES, CA. 90001
TEL (323) 277-1111 FAX (323) 277-1150
www.superiorfoods.net

*Superior in Every Way*

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/01/09 | 04/01/09 |

| ORDER NO. | INVOICE NO. |
|---|---|
| 530739 | 176148 |

| CUSTOMER NO. | SALES REP NO. |
|---|---|
| 039433 | 04 |

| TRUCK # | STOP # | TOTAL WEIGHT |
|---|---|---|
| 1 | 3 | 2197 |

☐ CASH
☐ CHECK

PAID ON
ACCOUNT $

CHECK
NUMBER

PAGE
3/3

SOLD TO
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA    90401

SHIP TO
FATBURGER C116 WOODLAND
VENTURA & DON PIO
21911 VENTURA BLVD
WOODLAND HILLS    CA    91364
818-702-0257

1761480303

**WE APPRECIATE YOUR BUSINESS**
DELIVERY TIME

OPEN/CLS 01:00 10:00

| PURCHASE ORDER | TERMS | DUE DATE | BRAND | PRODUCT DESCRIPTION | DRIVER INSTRUCTIONS |
|---|---|---|---|---|---|
| | NET 21 DAYS | 04/22/09 | | JANITORIAL  171.41  PAPER/DISP  288.73 | |

| LINE NO. | LOC | QTY SHIP | U/M | PACK SIZE | AMT TAXABLE 312.38 | % TAX 9.25 | MFG. CODE | TAX AMOUNT 28.90 | PROD. CODE | SPL'T TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

PIECE CT
100

TOTALS

FOOD ITEMS
1889.15

NON FOOD ITEMS
460.14

EQUIPMENT
.00

PCS REC: DELIVERED

Guerrero  Genaro

IN 3
out

PCS DEL.

D = Damaged    R = Returned
E = Sales Error    S = Short
M = Mispicked    V = Vendor Error

BX = Box    EA = Each
BG = Bag    CS = Case
LB = Pound

TOTAL
2378.19

CUSTOMER RECEIVED AND VERIFIED QUANTITY:

X KEY DROP  APPROVED

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF *Foodservice*

**Superior in Every Way**

| | |
|---|---|
| ORDER DATE | 04/01/09 |
| INVOICE DATE | 04/02/09 |
| ORDER NO. | 530804 |
| INVOICE NO. | 176159 |
| CUSTOMER NO. | 078346 |
| TRUCK # | 4   STOP # 7 |
| TOTAL WEIGHT | 3424 |
| SALES REP NO. | 04 |
| PAGE | 1/3 |
| PAID ON ACCOUNT $ | ☐ CASH   ☐ CHECK |
| CHECK NUMBER | |
| DELIVERY TIME | |

**SOLD TO:**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA   CA   90401

**SHIP TO:**
FATBURGER C117 SNT MONICA
PROMENADE & WILSHIRE
1218 3RD STREET PROMENADE
SANTA MONICA   CA   90401
310-393-7331

OPEN/CLS 01:00 10:00
TERMS: NET 21 DAYS
DUE DATE: 04/23/09

**WE APPRECIATE YOUR BUSINESS**

| LINE NO | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG CODE | PROD CODE | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | CS | 4B-5 OZ | BOCA | VEGGIE BURGER 5 OZ | 6003B | 064432B | 53.650 | 53.65 |
| 2 | 3 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | 5IB | 0661220 | 10.820 | 97.38 |
| 3 | 2 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 36X | 0661122 | 16.070 | 192.84 |
| 4 | 6 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 53000 | 066123 | 22.210 | 222.10 |
| 5 | 10 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 2473 | 0101036 | 14.560 | 116.48 |
| 6 | 1 | CS | 4/5# | PIERCE | CHIX BRST PEPPER SEASONED W/RIB | | 0101037 | 54.560 | 54.56 |
| 7 | 1 | CS | 10# | GOLDKIST | CHIX FRITTER FILET BREADED | | 0101038 | 31.250 | 31.25 |
| 8 | 1 | CS | 10# | BIG CITY RED | HOT DOG 7" ALL BEEF 7/1 | 80223 | 0208143 | 26.750 | 26.75 |
| 9 | 1 | CS | 6-GALLON | ALTA DENA | MILK HOMOGENIZED DISP. BAG IN BOX | 14441 | 0410007 | 16.180 | 16.18 |
| 10 | 1 | CS | 4/5# | PACKER | CHEESE CHEDDAR SHRED FEATHER | 2919 | 0494884 | 36.440 | 36.44 |
| 11 | 2 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 5010 | 0495725 | 29.760 | 59.52 |
| 12 | 1 | CS | 15-DOZEN | DAVIDSON | EGG SHELL PASTEURIZED | | 0522824 | 30.470 | 30.47 |
| 13 | 4 | CS | 50-CT | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | VLETSH | 0602427 | 11.130 | 44.52 |
| 14 | 3 | CS | 4/5# BAGS | PACKER | TOMATOES 5X5 2 LAYER | | 0603047 | 16.100 | 48.30 |
| 15 | 3 | CS | 10# | PACKER | ONIONS SLAB JUMBO HALF | | 0603047 | 16.480 | 49.44 |
| 16 | 7 | CS | 16# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 0143325 | 0928208 | 16.200 | 113.40 |
| 17 | 11 | CS | 20# | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 017303 | 0928218 | 25.920 | 285.12 |
| 18 | 11 | CS | 32# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 017380 | 0928219 | 32.410 | 356.51 |
| 19 | 2 | CS | 4/1 GAL | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 4638 | 1050474 | 29.080 | 58.16 |
| 20 | 2 | CS | 32/16.9 OZ | ARROWHEAD | WATER ARROWHEAD SPRING (PLASTIC) | 250010 | 1500586 | 6.040 | 12.08 |
| 21 | 2 | BG | 5-GAL BNB | COCA COLA | SYRUP COKE CLASSIC 5X1 BIB | 240010 | 1700020 | 54.905 | 109.81 |
| 22 | 2 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE DIET 5X1 BIB | 400010 | 1700021 | 54.905 | 109.81 |
| 23 | 1 | BG | 5-GAL BNB | BAR'S | SYRUP ROOT BEER 5X1 BIB | 560010 | 1700025 | 54.905 | 54.91 |
| 24 | 1 | BG | 5 GALLON | HI-C | SYRUP FRUIT PUNCH 5X1 BIB | 99162 | 1740138 | 54.905 | 54.91 |
| 25 | 2 | BG | 5 GAL | COCA COLA | SYRUP COKE ZERO 5X1 BIB | | 1741047 | 54.905 | 109.81 |

DRIVER INSTRUCTIONS

PCS REC.   DELIVERED   NON-FOOD ITEMS
PCS DEL.   FOOD ITEMS

Received by: Diaz
Entrique   IN / OUT

EQUIPMENT

D = Damaged   R = Returned   BX = Box   EA = Each
E = Sales Error   S = Short   BG = Bag   CS = Case
M = Misspicked   V = Vendor Error   LB = Pound
CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

TOTAL   CONTINUED

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX (323) 277-1150
www.superiorfoods.net

MEMBER OF
*Pocahontas* FOODS USA

**Superior in Every Way**

| | |
|---|---|
| SOLD TO | FATBURGER CORP LOS ANGELE |
| | 301 ARIZONA AVE #200 |
| | SANTA MONICA   CA   90401 |

| | |
|---|---|
| SHIP TO | FATBURGER C117 SNT MONICA |
| | PROMENADE & WILSHIRE |
| | 1218 3RD STREET PROMENADE |
| | SANTA MONICA   CA   90401 |
| | 310-393-7331 |

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/01/09 | 04/02/09 |
| ORDER NO. | INVOICE NO. |
| S30B04 | 176159 |
| CUSTOMER NO. | SALES REP NO. |
| 07B346 | 04 |
| CHECK NUMBER | |
| TRUCK # 4   STOP # 7 | TOTAL WEIGHT 3424 |
| | PAGE 2/3 |

PAID ON ACCOUNT $ ☐ CASH ☐ CHECK

OPEN/CLS 01:00 10:00   PURCHASE ORDER   TERMS NET 21 DAYS   DUE DATE 04/23/09

| LINE NO | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | SPLIT TAX | MFG CODE | PROD CODE | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | D | 1 | CS | 1/2.5 GAL | GOLD PEAK | SYRUP TEA BLACK UNSWEET PREMIUM B | 1A | 970298 | 1741048 | 27.953 | 27.95 |
| 27 | D | 1 | CS | 1/2.5GAL | GOLD PEAK | SYRUP TEA GREEN SWEET BIB | 1A | 650298 | 1741067 | 29.703 | 29.70 |
| 28 | D | 1 | CS | 1/2.5 GAL | NESTEA | SYRUP TEA RASPBERRY | 1A | 910298 | 1741146 | 28.553 | 28.55 |
| 29 | D | 1 | CS | 1/2.5 GAL | FANTA | SYRUP STRAWBERRY SODA BIB | 1A | 410298 | 1741147 | 28.553 | 28.55 |
| 30 | D | 1 | CS | 1200 CT | JET PLASTICA | STRAW RED 9" GIANT UNWRAPPED | 1A | | 1901207 | 8.030 | 8.03 |
| 31 | D | 1 | CS | 1200 CT | DOPACO | LID STRAW SLOT 16-22 OZ | 2B | | 2092600 | 20.680 | 20.68 |
| 32 | D | 1 | CS | 18X2000 FT | AEP | FILM WRAP CLEAR PVC SEAL WRAP | 2B | 4413 | 2092966 | 14.840 | 14.84 |
| 33 | D | 4 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 2B T | 515500 | 2909213 | 17.330 | 69.32 |
| 34 | D | 1 | CS | 1/25# | GOLDEN DIPT | CRACKER MEAL GAL FINE | 2B | 483.43 | 2092624 | 17.930 | 17.93 |
| 35 | D | 1 | CS | 6/5# | GOLDEN DIPT | MIX PRE-DIP EGG&MILK | 1A | 001.21 | 4022625 | 37.130 | 37.13 |
| 36 | D | 1 | CS | 8/5.5# FLX | VLASIC | PICKLE DILL CHIP 3/16 CRINKLE | 1A | 31340 | 4260097 | 18.640 | 18.64 |
| 37 | D | 2 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 1A | 33500 | 4260098 | 17.540 | 35.08 |
| 38 | D | 1 | CS | 30# | CHEFS PRIDE | MAYONNAISE EXTRA HEAVY YOLK | 1A | 77069 | 4510750 | 21.930 | 21.93 |
| 39 | D | 1 | CS | 84/1.5OZ | HIDDEN VALLE | DRESSING RANCH PACKET | 1A | 625HVR | 4511137 | 17.720 | 17.72 |
| 40 | D | 3 | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | 1A | 502MFF | 4511139 | 37.290 | 111.87 |
| 41 | D | 1 | CS | 48/4OZ | PACKER | SALT PRE-FILLED SHKR | 2B | 1046 | 4714772 | 17.250 | 17.25 |
| 42 | D | 1 | CS | 6/5# | SUPERIOR | SEASON SALT | | SEAS6I | 4715335 | 64.680 | 64.68 |
| 43 | D | 1 | CS | 6/5# | LYONS | SYRUP CHOCOLATE SUPREME FOUNTAIN | 1A | 3020 | 5192298 | 26.700 | 26.70 |
| 44 | D | 1 | CS | 5/5# | QUALITY | CANDY MINT SWIRL RED(PEPPERMINT) | 1A | 000225 | 5300213 S | 25.340 | 25.34 |
| 45 | D | 3 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | 1A | 98480 | 5500056 | 17.800 | 53.40 |
| 46 | D | 1 | CS | 4000 CT | SYSCO | TOWEL MULTIFOLD BLEACHED | 1A | 767559 | 5700014 | 21.220 | 21.22 |
| 47 | D | 1 | CS | 4-250 CT | POLY KING | COVER TOILET SEAT 1/2 FOLD | 1A | 021004 | 5700035 | 8.670 | 8.67 |
| 48 | D | 1 | CS | 6/600 CT | SCA | TOWEL CENTER PULL 2 PLY WHT PRFRT | 1A | 121201 | 5702412 | 40.430 | 40.43 |
| 49 | D | 1 | CS | 1000 CT | ARTS | TRAY LINER FATBURGER | 1A | | 6023620 | 16.740 | 16.74 |
| 50 | D | 1 | CS | 5/1000 | BROWN PAPER | WAX PAPER 12X12" FATBURGER 20# | 1A | | 6023627 | 56.480 | 56.48 |

FOOD ITEMS: TOTALS   NON FOOD ITEMS   EQUIPMENT

| PCS REC | DELIVERED | DRVR | PCS DEL | % TAX | AMT TAXABLE | TAX AMOUNT |
|---|---|---|---|---|---|---|
| | | | | A1.1212 | A1.1212 | |

DRIVER INSTRUCTIONS

D = Damaged   R = Returned
E = Sales Error   S = Short
M = Mispicked   V = Vendor Error

EA = Each   CS = Case   BX = Box   LB = Pound   CRV

**TOTAL**   CONTINUED

It is understood and agreed that if it becomes necessary to enforce the collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.

IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless advised on our original invoice.

ORIGINAL