# SUPERIOR ANHAUSNER FOODS

MEMBER OF *Pocahontas FOODSERVICE*

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 271-1111 FAX: (323) 271-1150
www.superfoods.net

OPEN/CLS 01:00 10:00

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA 90401

**SHIP TO**
FATBURGER C117 SNT MONICA
PROMENADE & WILSHIRE
1218 3RD STREET PROMENADE
SANTA MONICA    CA 90401
310-393-7331

1761590303

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

*Superior in Every Way*

| | | |
|---|---|---|
| ORDER DATE | 04/01/09 | INVOICE DATE 04/02/09 |
| ORDER NO. 530804 | | INVOICE NO. 176159 |
| CUSTOMER NO. 000300 | | SALES REP NO. |
| TRUCK # 078346 | STOP# 4   7 | TOTAL WEIGHT 04 |
| | | 3424 |
| PAID ON ACCOUNT$ | □ CASH □ CHECK | |
| CHECK NUMBER | | PAGE 3/3 |

| LINE NO. | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | AMT TAXABLE | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | D | 1 CS | 3000/CT | | BROWN PAPER | WAX PAPER 15X14" FATBURGER 20# | 1A | A71514 | 6023630 | T | 51.260 | 51.26 |
| 52 | D | 1 RL | 250 CT RDL | DAYMARK | LABEL 2X2" USE BY DISSOLVABLE | 2B | 112438 | 6023632 | T | 9.660 | 9.66 |
| 53 | D | 1 CS | 12/500CT | SCA | NAPKIN DISPENSER 13X8.5 WHT EXPRE | 1A | DX900 | 6102301 | T | 40.740 | 40.74 |
| 54 | D | 1 CS | 20/50 CT | FABRI-KAL | CUP PLASTIC 16-18 OZ FATBURGER | 1A | GC16S | 6321900 | T | 88.720 | 88.72 |
| 55 | D | 1 CS | 4/1 GAL | SUPERIOR | DEGREASER ALL PURPOSE CONCENTRATE | 1A | 000300 | 6600300 | S T | 19.100 | 19.10 |
| 56 | D | 1 CS | 10/25 CT | AEP | CAN LINER 45 GAL 40X48 NTRL 16 MI | 2B | | 6692118 | T | 23.470 | 23.47 |
| 57 | D | 1 CS | 3/10 CT | NATIONAL CHE | REGISTER TAPE THERMAL 3.13X200 1 | 1A | 7313SP | 9000128 | T | 40.600 | 40.60 |

| FROZEN/REF | 624.13 | DAIRY | 142.61 |
|---|---|---|---|
| PROTEIN | 984.07 | GROCERIES | 557.59 |
| PRODUCE | 142.26 | BEVERAGE | 566.08 |
| JANITORIAL | 42.57 | PAPER/DISP | 377.67 |

| TERMS NET 21 DAYS | DUE DATE 04/23/09 | | | DRIVER INSTRUCTIONS | | | | | | | DELIVERY TIME |

| PURCHASE ORDER | | | | | | |
|---|---|---|---|---|---|---|
| PIECE CT 139 | TOTALS | FOOD ITEMS 3064.86 | NON FOOD ITEMS 372.12 | EQUIPMENT .00 | AMT TAXABLE 302.47 | % TAX 9.25 |
| QTY REC | PCS REC. | DELIVERED | PCS DEL | TAX AMOUNT 27.98 | | TOTAL 3468.16 |

☒ KEY DROP APPROVED

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION. The perishable agricultural commodities sold on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499e (c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Diaz    Enrique    IN    OUT

R = Returned    D = Damaged    R = Returned
E = Sales Error    S = Short
M = Mispicked    V = Vendor Error

CRV 3.20*    OP    JC

BX = Box    EA = Each
BG = Bag    CS = Case
LB = Pound

ORIGINAL

# SUPERIOR ANHAUSER FOODS

**MEMBER OF** *Roskam*

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

**Superior in Every Way**

| | |
|---|---|
| SOLD TO | FATBURGER CORP LOS ANGELE<br>301 ARIZONA AVE #200<br>SANTA MONICA    CA  90401 |
| SHIP TO | FATBURGER C110 SHERMAN OK<br>VENTURA & BEVERLY GLEN<br>14402 VENTURA BLVD<br>SHERMAN OAKS    CA  91423<br>818-905-3137 |

| ORDER DATE | 04/01/09 | INVOICE DATE | 04/02/09 |
|---|---|---|---|
| ORDER NO | 530705 | INVOICE NO | 176175 |
| CUSTOMER NO | 011337 | SALES REP NO | 04 |
| TRUCK # 7 | STOP# 2 | TOTAL WEIGHT | 1879 |

PURCHASE ORDER: Miguel Camac
TERMS: NET 21 DAYS    OPEN/CLS 01:00 10:00    DUE DATE 04/23/09

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| LINE | LOC | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG CODE | PROD CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | F | 1 | CS | 48-5 OZ | BOCA | VEGIE BURGER 5 OZ | 60038 | 0643288 | | 53.450 | 53.65 |
| 2 | F | 8 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | | 0066120 | | 10.820 | 86.56 |
| 3 | F | 6 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 36X | 0066123 | | 16.070 | 96.42 |
| 4 | F | 8 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | S3000 | 0066123 | | 22.210 | 177.68 |
| 5 | F | 10 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 2473 | 0101036 | | 14.560 | 145.60 |
| 6 | F | 1 | CS | 4/5# | PIERCE | CHIX BRST PEPPER SEASONED W/RIB | 170120 | 0101037 | | 54.560 | 54.56 |
| 7 | F | 1 | CS | 15# | FARMLAND | BACON 18/22 NORTHWEST HRI FROZEN | 0781633 | 0781633 S | | 31.470 | 31.47 |
| 8 | F | 3 | EA | 4/5# | PACKER | CHEESE CHEDDAR SHRED FEATHER | 2919 | 0494804 | | 36.440 | 36.44 |
| 9 | F | 3 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 5010 | 0495725 | | 29.760 | 59.52 |
| 10 | F | 1 | CS | 12/14 OZ | ALTADENA | CREAM WHIPPED LIGHT AEROSOL | 14914 | 0500210 | | 19.720 | 19.72 |
| 11 | F | 1 | CS | 6/64 OZ | ALTA DENA | MILK HOMOGENIZED PLASTIC (CORRG) | 14428 | 0522483 | | 9.570 | 9.57 |
| 12 | F | 1 | CS | 15 DOZEN | DAVIDSON | EGG SHELL PASTEURIZED | | 0522824 | | 30.470 | 30.47 |
| 13 | R | 4 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | VLETSH | 0602427 | | 11.130 | 44.52 |
| 14 | R | 3 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | | 0603047 | | 16.100 | 48.30 |
| 15 | R | 2 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 014325 | 0728208 | | 16.200 | 32.40 |
| 16 | R | 3 | CS | 16# | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 017303 | 0782018 | | 25.920 | 77.76 |
| 17 | R | 5 | CS | 20# | PACKER | BEEF PATTY 2-1 FRESH (KING) | 017380 | 0782219 | | 32.410 | 162.05 |
| 18 | F | 1 | CS | 6/6.5# | TRUITT | CHILI WITHOUT BEANS FATBURGER | | 0066127 | | 68.490 | 68.49 |
| 19 | D | 1 | CS | 4/1 GAL | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 970298 | 1050474 | | 29.080 | 29.08 |
| 20 | D | 2 | CS | 1/2.5 GAL | GOLD PEAK | SYRUP TEA BLACK UNSWEET PREMIUM B | 1741068 | 2092600 | | 27.953 | 55.91 |
| 21 | D | 2 | CS | 1200 CT | DOPACO | LID STRAW SLOT 16-22 OZ | 4413 | 2092600 | | 20.680 | 20.68 |
| 22 | D | 1 | CS | 3 GAL BNB | HEINZ | KETCHUP VOLUME PACK | 511900 | 2900000 | | 17.660 | 17.66 |
| 23 | D | 2 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 515500 | 2909213 | | 17.330 | 34.66 |
| 24 | D | 1 | CS | 1/25# | GOLDEN DIPT | CRACKER MEAL G&L FINE | 483.43 | 4022625 | | 17.930 | 17.93 |
| 25 | D | 1 | CS | 6/5# | GOLDEN DIPT | MIX PRE-DIP EGG&MILK | 001.21 | 4022625 | | 37.130 | 37.13 |

**TOTALS**

FOOD ITEMS: ____    NON FOOD ITEMS: ____    EQUIPMENT: ____

DRIVER: Urbina    PCS REC: DELIVERED    % TAX    TAX AMOUNT

PCS DEL    AUT.TAXABLE

D = Damaged    R = Returned
E = Sales Error    S = Short
M = Mispicked    V = Vendor Error

LB = Pound    BX = Box    EA = Each
BG = Bag    CS = Case

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees of seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT NOTICE: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received.

PAGE 1/2    **CONTINUED**    **ORIGINAL**

# SUPERIOR ANHAUSNER FOODS

*Superior in Every Way*

MEMBER OF Pocahontas FOODS USA

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL:(323) 277-1111 FAX: (323) 271-1150
www.superiorfoods.net

| SOLD TO | SHIP TO |
|---|---|
| FATBURGER CORP LOS ANGELE<br>301 ARIZONA AVE #200<br>SANTA MONICA   CA   90401 | FATBURGER C110 SHERMAN OK<br>VENTURA & BEVERLY GLEN<br>14402 VENTURA BLVD<br>SHERMAN OAKS   CA   91423<br>818-905-3137 |

1761750202

| OPEN/CLS 01:00 10:00 | | DUE DATE 04/23/09 |
|---|---|---|

PURCHASE ORDER: 04/23/09

TERMS: NET 21 DAYS

| ORDER DATE | 04/01/09 |
|---|---|
| ORDER NO. | 530705 |
| INVOICE DATE | 04/02/09 |
| INVOICE NO. | 176175 |
| CUSTOMER NO. | 011337 |
| SALES REP NO. | 04 |
| TRUCK # | 7 |
| STOP # | 2 |
| TOTAL WEIGHT | 1879 |

***WE APPRECIATE YOUR BUSINESS***

| LINE NO. | LOC | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | TAX CODE | MFG CODE | PROD CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | D | 1 | CS | 3 GAL BNB | HEINZ | MUSTARD YELLOW VOL PACK | 2B | 055950 | 4205B58 | | 12.040 | 12.04 |
| 26 | D | 1 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 2B | 33500 | 4206098 | | 17.540 | 17.54 |
| 27 | D | 1 | CS | 84/1.50Z | HIDDEN VALLE | DRESSING RANCH PACKET | 2B | 625HVR | 4511137 | | 17.720 | 17.72 |
| 28 | D | 2 | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | 1A | 502MFF | 4511139 | | 37.290 | 74.58 |
| 29 | D | 2 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | 2B | 98480 | 5500056 | | 17.800 | 35.60 |
| 30 | D | 1 | CS | 84/1.5 OZ | HIDDEN VALLE | DRESSING ITALIAN F/FREE | 2B | 068354 | 5510038 | | 15.940 | 15.94 |
| 31 | D | 1 | CS | 500 CT | DURO | BAG PAPER #6 KRAFT FATBURGER | 2B | | 6023618 | | 14.050 | 14.05 |
| 32 | D | 1 | CS | 500CT | DURO | BAG PAPER #12 KRAFT FATBURGER | 2B | | 6023619 | | 20.890 | 20.89 |
| 33 | D | 1 | CS | 5/1000 | BROWN PAPER | WAX PAPER 12X12" FATBURGER 20# | 2B | | 6023627 | T | 56.480 | 56.48 |
| 34 | D | 1 | CS | 12/500 CT | SCA | NAPKIN DISPENSER 13X12 1-PLY WHIT | 2B | A71212 | 6102300 | | 34.330 | 34.33 |
| 35 | D | 1 | CS | 12/500CT | SCA | NAPKIN DISPENSER 13X8 5 WHT EXPRE | 1A | D780 | 6102301 | | 40.940 | 40.94 |
| 36 | D | 1 | CS | 1000 CT | DART | CUP PLASTIC 12 OZ SOFT TRANSLUCEN | 2B | 0012SN | 6300002 | | 31.760 | 31.76 |
| 37 | D | 1 | CS | 1000 CT | DOPACO | CUP FRY 5 OZ FATBURGER | 1A | 19532 | 6321927 | | 8.250 | 8.25 |

| | AMT TAXABLE | %TAX | TAX AMOUNT |
|---|---|---|---|
| FROZEN/REF | 443.39 | | |
| PROTEIN | 503.84 | | |
| PRODUCE | 92.82 | | |
| PAPER/DISP | 227.38 | 56.48 | |
| DAIRY | 146.61 | | |
| GROCERIES | 349.29 | | |
| BEVERAGE | 55.91 | | |
| | | 9.25 | 5.22 |

| TOTALS | | |
|---|---|---|
| PIECE CT | 85 | |
| FOOD ITEMS | 1591.86 | |
| NON FOOD ITEMS | 227.38 | |
| EQUIPMENT | .00 | |
| TOTAL | 1824.46 | |

PCS REC: DELIVERED   PCS DEL:

| TAX CODE | |
|---|---|
| D = Damaged | R = Returned |
| E = Sales Error | S = Short |
| M = Mispicked | V = Vendor Error |

BX = Box   EA = Each
BG = Bag   CS = Case
LB = Pound

CHECK NUMBER:
CRV: JC   OP: JODY
DELIVERY TIME:
PAGE 2/2

X ___ KEY DROP ___ APPROVED

Miguel Canac   Urbina

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS / SUPERIOR FOODS

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF *Pacalima*

**Superior in Every Way**

**SOLD TO:** FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA  CA  90401

**SHIP TO:** FATBURGER C136 CORONA
STE 104
510 HIDDEN VALLEY PARKWAY
CORONA  CA  92879
951-736-5623

OPEN/CLS 01:00 14:00

| ORDER DATE | 04/01/09 | INVOICE DATE | 04/02/09 |
| --- | --- | --- | --- |
| ORDER NO. | 530756 | INVOICE NO. | 176223 |
| CUSTOMER NO. | 053263 | SALES REP NO. | 04 |
| TRUCK # | 9 | STOP # | 3 | TOTAL WEIGHT | 1166 |
| PAID ON ACCOUNT $ |  | CHECK NUMBER |  |

TERMS: NET 21 DAYS   DUE DATE 04/23/09

**WE APPRECIATE YOUR BUSINESS**

| LINE NO | LOC | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | % TAX | MFG CODE | PROD CODE | ST TAX | PRICE | EXTENSION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| F | F | 5 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | 51B | 36X | 0066120 |  | 10.820 | 54.10 |
| 7 |  | 7 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 4B |  | 0066122 |  | 16.070 | 112.49 |
| 6 |  | 5 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 4B | S3000 | 0066123 |  | 22.210 | 111.05 |
| 5 |  | 1 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 2A | 5010 | 0495725 |  | 29.760 | 29.76 |
| 4 |  | 1 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 3B | VLETSH | 0602427 |  | 11.130 | 11.13 |
| 3 |  | 2 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 3B |  | 0603049 |  | 16.100 | 32.20 |
| 2 |  | 1 | CS | 4/5# BAGS | PACKER | ONIONS SLAB JUMBO HALF | 3B |  | 0603049 |  | 16.480 | 16.48 |
| 1 | SHORT | 1 | CS | 6/2 CT | PACKER | LETTUCE ICEBERG CLND & TRIMED | 3B | Temporarily Out of Stock | 0928208 |  | 16.200 | 16.20 |
| 9 |  | 6 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 2A | 014325 | 0928208 |  | 25.920 | 155.52 |
| 10 |  | 2 | CS | 16# | PACKER | BEEF PATTY 3-1 FRESH (FAT) | 2A | 017303 | 0928218 |  | 32.410 | 64.82 |
| 11 |  | 1 | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 3B | 017380 | 0928219 |  | 29.080 | 29.08 |
| 12 |  | 1 | CS | 4/1 GAL | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 2A |  | 1050474 |  | 54.905 | 54.91 |
| 13 |  | 1 | BG | 5 GAL BNB | JET PLASTICA | SYRUP SPRITE 5X1 BNB | 2A | 98077 | 1700022 |  | 8.030 | 8.03 |
| 14 |  | 1 | CS | 1200 CT | HEINZ | STRAW RED 9" GIANT WRAPPED | 2A |  | 1901207 |  | 17.330 | 17.33 |
| 15 |  | 1 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 2A | 515500 | 2909213 |  | 12.040 | 12.04 |
| 16 |  | 1 | CS | 3 GAL BNB | HEINZ | MUSTARD YELLOW VOL PACK | 2A | 055950 | 4205858 |  | 17.720 | 17.72 |
| 17 |  | 1 | CS | 84/1.5Z | HIDDEN VALLE | DRESSING RANCH PACKET | 2A | 625HVR | 4511137 |  | 21.220 | 21.22 |
| 18 |  | 1 | CS | 4000 CT | SYSCO | TOWEL MULTIFOLD BLEACHED | 2A | 767559 | 5700014 | T | 21.220 | 21.22 |
| 19 |  | 1 | CS | 6/600 CT | SCA | TOWEL CENTER PULL 2 PLY WHT PRFRT | 2A | 121201 | 5702412 | T | 40.430 | 40.43 |
| 20 |  | 1 | CS | 1000 CT | SCA | TRAY LINER FATBURGER | 2A |  | 6023620 | T | 16.740 | 16.74 |
| 21 |  | 1 | CS | 5/1000 | ARTS | WAX PAPER 12X12" FATBURGER 20# | 2A | ATI212 | 6023627 | T | 56.480 | 56.48 |
| 22 |  | 1 | CS | 12/500CT | BROWN PAPER | NAPKIN DISPENSER 13X8.5 WHT EXPRE | 2A | DX900 | 6102301 | T | 40.940 | 40.94 |
| 23 |  | 1 | CS | 20/50 CT | SCA | CUP PLASTIC 16-18 OZ FATBURGER | 2A | GC16S | 6321900 | T | 88.720 | 88.72 |
| 24 |  | 1 | CS | 4/1 GAL | FABRI-KAL | DEGREASER ALL PURPOSE CONCENTRATE | 2A | 000300 | 6600300 | S | 19.100 | 19.10 |
| 25 |  | 1 | CS | 4/1 GAL | SUPERIOR LEMONFORCE | CLEANER FLOOR NO RINSE LEMON SCEN | 2A | 082001 | 6691221 | S | 24.590 | 24.59 |

BX = Box   EA = Each
BG = Bag   CS = Case
LB = Pound   CRV

D = Damaged   R = Returned
E = Sales Error   S = Short
M = Mispicked   V = Vendor Error

PAGE 1/2   OP / OTHER

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees on seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

CUSTOMER RECEIVED AND VERIFIED QUANTITY. All product collected/delivered unless adjusted on our original invoice.

CONTINUED   ORIGINAL

# SUPERIOR AHNAUSNER FOODS

MEMBER OF *Pacabrita*

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

*Superior in Every Way*

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/01/09 | 04/02/09 |
| ORDER NO. | INVOICE NO. |
| 530756 | 176223 |
| CUSTOMER NO. | SALES REP NO. |
| 053263 | 04 |
| TRUCK # | STOP # | TOTAL WEIGHT |
| 9 | 3 | 1166 |

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA  90401

**SHIP TO**
FATBURGER C136 CORONA
STE 104
510 HIDDEN VALLEY PARKWAY
CORONA    CA  92879
951-736-5623

1762230202

OPEN/CLS 01:00 14:00

| PAID ON | ☐ CASH |
| ACCOUNT $ | ☐ CHECK |
| CHECK NUMBER | PAGE |
| | 2/2 |

***WE APPRECIATE YOUR BUSINESS***

| LINE NO. | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | AMT TAXABLE | % TAX | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | FROZEN/REF | 306.72 | DAIRY | 29.76 | | | | |
| | | | | | | PROTEIN | 236.54 | GROCERIES | 47.09 | | | | |
| | | | | | | PRODUCE | 59.81 | BEVERAGE | 54.91 | | | | |
| | | | | | | JANITORIAL | 43.69 | PAPER/DISP | 272.56 | | | | |

| PURCHASE ORDER | TERMS NET 21 DAYS | DUE DATE 04/23/09 | | | | DRIVER INSTRUCTIONS | | | | | DELIVERY TIME |

| TOTALS | FOOD ITEMS 823.55 | NON FOOD ITEMS 227.53 | EQUIPMENT .00 | AMT TAXABLE 178.56 | % TAX 8.75 | TAX AMOUNT 15.62 | TOTAL 1066.70 |

PIECE CT 45

PCS REC.    DELIVERED    Monzon    Genaime

IN / OUT

PCS DEL. 8.75

BX = Box    EA = Ea.
BG = Bag    LB = Lb.
CS = Case
LB = Pound

D = Damaged    R = Returned
E = Sales Error    S = Short
M = Mispicked    V = Vendor Error

X KEY DROP

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

MEMBER OF *Pocahontas* FOODS USA

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL (323) 271-1111 FAX (323) 271-1150
www.superiorfoods.net

**SOLD TO:**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA  90401

**SHIP TO:**
FATBURGER C119 BALDWIN
MARLTON AVE & MLK BLVD.
4070 MARLTON AVE
LOS ANGELES    CA  90008
323-299-2447

OPEN/CLS 01:00 10:00

**TERMS:** NET 21 DAYS
**DUE DATE:** 04/23/09

**ORDER DATE:** 04/01/09
**INVOICE DATE:** 04/02/09
**ORDER NO:** 530685
**INVOICE NO:** 176248
**CUSTOMER NO:** 048692
**SALES REP NO:** 04
**TRUCK # / STOP #:** 11 / 9
**TOTAL WEIGHT:** 2607
**PAID ON ACCOUNT $**
**CHECK NUMBER:**

**\*\*WE APPRECIATE YOUR BUSINESS\*\***
**Superior in Every Way**

**DRIVER INSTRUCTIONS:** Davis

| LINE NO | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | TAXABLE | MFG. CODE | PROD CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 15 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | S1B | 36X | 0066120 | | 10.820 | 162.30 |
| 12 | 12 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 3A | | 0066122 | | 16.070 | 192.84 |
| 6 | 6 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 3A | | 0066123 | | 22.210 | 133.26 |
| 15 | 15 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 3A | 2473 | 0101036 | | 14.560 | 218.40 |
| 5 | 5 | CS | 10# | GOLDKIST | CHIX FRITTER FILET BREADED | 3A | | 0101038 | | 31.250 | 31.25 |
| 1 | 1 | CS | 15# | FARTLAND | BACON 18/22 NORTHWEST HRI FROZEN | 3A | 170120 | 0781633 | | 31.470 | 31.47 |
| 2 | 2 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 2B | 5010 | 0495725 | | 29.760 | 59.52 |
| 1 | 1 | CS | 12/14 OZ | FARTLAND | CREAM WHIPPED LIGHT AEROSOL | 2B | 14914 | 0500210 | | 19.720 | 19.72 |
| 1 | 1 | CS | 6/64 OZ | ALTADENA | MILK HOMOGENIZED PLASTIC (CDRRG) | 2B | 14428 | 0522483 | | 9.570 | 9.57 |
| 1 | 1 | CS | 4/5# | DAVIDSON | EGG SHELL PASTEURIZED | 2B | | 0522824 | | 30.470 | 30.47 |
| 1 | 1 | CS | 4/5# | ALTA DENA | CREAM WHIPPED LIGHT AEROSOL | 2B | | 0602427 | | 11.130 | 44.52 |
| 4 | 4 | CS | 15 DOZEN | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | VLETSH | | 0602427 | | 11.130 | 44.52 |
| 1 | 1 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 2B | | 0603047 | | 16.100 | 16.10 |
| 4 | 4 | CS | 4/5# BAGS | PACKER | ONIONS SLAB JUMBO HALF | 2B | | 0603049 | | 16.400 | 65.92 |
| 3 | 3 | CS | 16# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 2B | 014325 | 0928208 | | 16.200 | 48.60 |
| 16 | 16 | CS | 16# | PACKER | BEEF PATTY 3-1 FRESH (FAT) | 2B | 017303 | 0928218 | | 25.920 | 414.72 |
| 12 | 12 | CS | 20# | PACKER | BEEF PATTY 2-1 FRESH (KING) | 2B | 017380 | 0928219 | | 32.410 | 194.46 |
| 9 | 9 | CS | 6/6.5# | TRUIT | CHILI WITHOUT BEANS FATBURGER | 1A | | 0066127 | | 88.490 | 49.89 |
| 6 | 6 | CS | 4/1 GAL | SUN ORCHARD | DRINK LEMONADE PSTRZO LEMON JCE | 2B | 105047A | 1050474 | | 29.080 | 29.08 |
| 6 | 6 | BG | 5 GALLON | HI-C | SYRUP FRUIT PUNCH 5X1 BIB | 1A | 560010 | 1740138 | | 54.905 | 54.91 |
| 2 | 2 | CS | 1/2.5 GAL | FANTA | SYRUP STRAWBERRY SODA BIB | 1A | 410298 | 1741147 | | 28.553 | 57.11 |
| 1 | 1 | CS | 1200 CT | JET PLASTICA | STRAW RED 9" GIANT UNWRAPPED | 1A | | 1901207 | | 8.030 | 8.03 |
| 1 | 1 | EA | EACH | DOPACO | LID STRAW SLOT 16-22 OZ | 2B | 4413 | 2092600 | | 20.680 | 20.68 |
| 3 | 3 | CS | 3 GAL BNB | TRAEX | SCOOP FRENCH FRY DUAL HANDLE | 1X | | 2419761 | T | 20.140 | 20.14 |
| 25 | 1 | CS | 8/5.5# FLX | HEINZ | MUSTARD YELLOW VOL PACK | 1A | 055950 | 4205858 | | 12.040 | 12.04 |
| | | | VLASIC | | PICKLE DILL CHIP 3/16 CRINKLE | 1A | 31340 | 4206097 | | 18.640 | 18.64 |

| PIECE CT | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | PCS DEL | % TAX | TAX AMOUNT | CRV | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**TOTALS**
**CUSTOMER RECEIVED AND VERIFIED QUANTITY**
All product considered delivered unless adjusted on our original invoice.

D = Damaged   R = Returned
E = Sales Error   S = Short
M = Mispicked   V = Vendor Error
LB = Pound   BX = Box   EA = Each   BG = Bag   CS = Case

**PAGE:** 1/2

**CONTINUED**

**ORIGINAL**

# SUPERIOR ANHAUSNER FOODS

MEMBER OF *Pocahontas Foods USA*

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX (323) 277-1150
www.superiorfoods.net

*Superior in Every Way*

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA 90401

OPEN/CLS 01:00 10:00

**SHIP TO**
FATBURGER C119 BALDWIN
MARLTON AVE & MLK BLVD.
4070 MARLTON AVE
LOS ANGELES    CA 90008
323-299-2447

1762480202

| | ORDER DATE | INVOICE DATE |
|---|---|---|
| | 04/01/09 | 04/02/09 |
| ORDER NO. | 530685 | INVOICE NO. 176248 |
| CUSTOMER NO. 04 | | SALES REF NO. |
| TRUCK # 11 STOP # 9 | | TOTAL WEIGHT 2607 |

CHECK NUMBER    PAID ON ACCOUNT $    ☐ CASH  ☐ CHECK

**\*\*WE APPRECIATE YOUR BUSINESS\*\***    DELIVERY TIME

| LINE NO. | LOC | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG CODE | PROD CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | D | 1 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 33500 | 4206098 | | 17.540 | 17.54 |
| 27 | D | 1 | CS | 4/12B OZ. | WALKER FOODS | PEPPER CHILE YELLOW | 00105 | 4206111 | S | 22.520 | 22.52 |
| 28 | D | 1 | CS | 30# | CHEFS PRIDE | MAYONNAISE EXTRA HEAVY YOLK | 77069 | 4510750 | | 21.930 | 21.93 |
| 29 | D | 1 | EA | 1# | SUPERIOR | SPICE PEPPER BLACK GROUND 28 MESH | 000000 | 4700200 | | 5.550 | 5.55 |
| 30 | D | 1 | CS | 4 GAL | LYONS | SYRUP VANILLA FOUNTAIN STREAMLINE | 0194 | 5192294 | | 31.470 | 31.47. |
| 31 | D | 1 | CS | 6/64 OZ | LYONS | SYRUP CHOCOLATE SUPREME FOUNTAIN | 3020 | 5192298 | | 26.700 | 26.70 |
| 32 | D | 2 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | 98480 | 5500056 | | 17.800 | 35.60 |
| 33 | D | 1 | CS | 4000 CT | SYSCO | TOWEL MULTIFOLD BLEACHED | 767559 | 5700014 | T | 21.220 | 21.22 |
| 34 | D | 1 | CS | 500 CT | DOPACO | CONTAINER PAPER 5" FATBURGER CLAM | | 6023612 | T | 70.370 | 70.37 |
| 35 | D | 1 | CS | 500 CT | DURO | BAG PAPER #6 KRAFT FATBURGER | | 6023618 | T | 14.050 | 14.05 |
| 36 | D | 1 | CS | 1000 CT | DURO | BAG PAPER #12 KRAFT FATBURGER | | 6023619 | T | 20.890 | 20.89 |
| 37 | D | 1 | CS | 500CT | ARTS | TRAY LINER FATBURGER | | 6023620 | T | 16.740 | 16.74 |
| 38 | D | 1 | CS | 5/1000 | BROWN PAPER | WAX PAPER 12X12" FATBURGER 20# | A11212 | 6023627 | T | 56.480 | 56.48 |
| 39 | D | 1 | CS | 2/1000 | BROWN PAPER | BAG DRY WAX #9 FATBURGER | CT5545 | 6023629 | T | 17.660 | 17.66 |
| 40 | D | 1 | CS | 12/500 CT | SCA | NAPKIN DISPENSER 13X12 1-PLY WHIT | D780 | 6102300 | T | 34.330 | 34.33 |
| 41 | D | 1 | CS | 1200 | FATBURGER | CUP PAPER COLD 22 OZ FATBURGER | | 6321895 | | 52.180 | 52.18 |
| 42 | D | 1 | CS | 1000 CT | DOPACO | CUP FRY 5 OZ FATBURGER | 19532 | 6321927 | | 8.250 | 8.25 |

PURCHASE ORDER    TERMS NET 21 DAYS    DUE DATE 04/23/09

DRIVER INSTRUCTIONS

| | | | | |
|---|---|---|---|---|
| PIECE CT | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | |
| 120 | 2123.00 | 340.88 | 20.14 | |
| TOTALS | PCS REC DELIVERED | Hernandez David | PCS DEL 9 | |

| | AMT TAXABLE | % TAX | TAX AMOUNT |
|---|---|---|---|
| FROZEN/REF 517.48  DAIRY 119.28 | | | |
| PROTEIN 938.90  GROCERIES 260.48 | | | |
| PRODUCE 174.84  BEVERAGE 112.02 | | | |
| PAPER/DISP 340.88  EQUIPMENT 20.14 | 132.24 | 9.25 | 12.23 |

**TOTAL 2496.25**

D = Damaged    R = Returned
M = Mispacked    S = Short
    V = Vendor Error

BX = Box    EA = Each
BG = Bag    CS = Case
LB = Pound

PAGE 2/2

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all costs of reasonable attorney fees to seller's attorney. Past due balances are subject to 1½% per month service charge.

IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499e (c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

☐ KEY    ☐ DROP    APPROVED

X _____
CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

ORIGINAL

# SUPERIOR ANHAUSER FOODS

8701 WILSON AVE, LOS ANGELES, CA 90001
TEL (323) 277-1111 FAX (323) 277-1150
www.superiorfoods.net

MEMBER OF *Peabody* — Superior in Every Way

| | |
|---|---|
| **SOLD TO** | FATBURGER CORP LOS ANGELE, 301 ARIZONA AVE #200, SANTA MONICA CA 90401 |
| **SHIP TO** | FATBURGER C115 W HOLLYWOD, SANTA MONICA & GARDENER, 7450 SANTA MONICA BLVD, WEST HOLLYWOOD CA 90046, 323-436-6255 |

| OPEN/CLS | TERMS | DUE DATE |
|---|---|---|
| 01:00 10:00 | NET 21 DAYS | 04/23/09 |

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| ORDER DATE | 04/01/09 | INVOICE DATE | 04/02/09 |
|---|---|---|---|
| ORDER NO | 530718 | INVOICE NO | 176252 |
| CUSTOMER NO | 029289 | SALES REP NO | 04 |
| TRUCK # | B | STOP # | 1 |
| TOTAL WEIGHT | 1593 | PAGE | 1/2 |

PAID ON ACCOUNT $ ___  ☐ CASH ☐ CHECK   CHECK NUMBER ___

| LINE | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | TAX | PROD CODE | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|
| 05 | 1 | CS | 48-5 OZ | BOCA | VEGGIE BURGER 5 OZ | 4B | 00.6432B | 53.450 | 53.45 |
| 06 | 6 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | 51B | 0066120 | 10.820 | 64.92 |
| 07 | 6 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 4B | 0066123 | 16.070 | 96.42 |
| 08 | 2 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 4B | 0066123 | 22.210 | 44.42 |
| 09 | 5 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 4B | 0101036 | 14.560 | 72.80 |
| 10 | 1 | CS | 4/5# | PIERCE | CHIX BRST PEPPER SEASONED W/RIB | 4B | 0101037 | 54.560 | 54.56 |
| 11 | 1 | CS | 15# | FARMLAND | BACON 18/22 NORTHWEST HRI FROZEN | 4B | 0781633 | 31.470 | 31.47 |
| 12 | 1 | EA | 4/5# | FARMLAND | CHEESE CHEDDAR SHRED FEATHER | 12 | 0949884 | 36.440 | 36.44 |
| 13 | 2 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 2917 | 0494884 | 29.760 | 59.52 |
| 14 | 2 | CS | 50 OZ | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 2B | 0602427 | 11.130 | 22.26 |
| 15 | 3 | CS | 4/5# | PACKER | TOMATOES 5X5 2 LAYER | 2B | 0603047 | 16.100 | 48.30 |
| 16 | 3 | CS | 4/5# BAGS | PACKER | ONIONS SLAB JUMBO HALF | 2B | 0603049 | 16.480 | 49.44 |
| 17 | 1 | CS | 6/2 CT | PACKER | LETTUCE ICEBERG CLND & TRIMED | 2A | 0603050 | 11.580 | 11.58 |
| 18 | 1 | CS | 16# | PACKER | BEEF PATTY 3-1 FRESH (BABY) | 2B | 0928208 | 16.200 | 16.20 |
| 19 | 11 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (FAT) | 2A | 0928218 | 25.920 | 285.12 |
| 20 | 5 | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 2A | 0928219 | 32.410 | 162.05 |
| 21 | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE CLASSIC 5X1 BIB | 2B | 1700020 | 54.905 | 54.91 |
| 22 | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE DIET 5X1 BIB | 2B | 1700021 | 54.905 | 54.91 |
| 23 | 1 | BG | 5 GAL BNB | HI-C | SYRUP FRUIT PUNCH 5X1 BIB | 2B | 1740108 | 54.905 | 54.91 |
| 24 | 1 | BG | 5 GAL BNB | GOLD PEAK | SYRUP TEA BLACK UNSWEET PREMIUM B | 2B | 1741068 | 27.953 | 27.95 |
| 25 | 1 | CS | 1200 CT | JET PLASTICA | STRAW RED 9" GIANT WRAPPED | 2B | 1901207 | 8.030 | 8.03 |
| 26 | 1 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 2B | 2909213 | 17.330 | 17.33 |
| 27 | 1 | CS | 6/5# | GOLDEN DIPT | MIX PRE-DIP EGG&MILK | 2B | 4022625 | 37.130 | 37.13 |
| 28 | 3 | GAL | 3 GAL BNB | HEINZ | MUSTARD YELLOW VOL PACK | 2B | 4205858 | 12.040 | 12.04 |
| 29 | 1 | CS | 30# | CHEFS PRIDE | MAYONNAISE EXTRA HEAVY YOLK | 2B | 4510750 | 21.930 | 21.93 |

PIECE CT: ___   TOTALS

| PCS REC | DELIVERED | NON FOOD ITEMS | FOOD ITEMS | EQUIPMENT | % TAX | TAX AMOUNT | TOTAL |
|---|---|---|---|---|---|---|---|
| 4 | Gonzalez | | | Rodrigo | | | CONTINUED |

D = Damaged   R = Returned
E = Sales Error   S = Short
M = Mispicked   V = Vendor Error   LB = Pound   BX = Box   BG = Bag   CS = Case

CUSTOMER RECEIVED AND VERIFIED QUANTITY. All product considered delivered unless adjusted on our original invoice.

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge. IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930 (U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS



6701 WILSON AVE, LOS ANGELES, CA. 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF
*Pocahontas*
FOOD USA

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA  90401

**SHIP TO**
FATBURGER C115 W HOLLYWOO
SANTA MONICA & GARDENER
7450 SANTA MONICA BLVD
WEST HOLLYWOOD  CA  90046
323-436-6255

OPEN/CLS 01:00 10:00

1762520202

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

*Superior in Every Way*

| | | | |
|---|---|---|---|
| ORDER DATE | 04/01/09 | INVOICE DATE | 04/02/09 |
| ORDER NO. | 530718 | INVOICE NO. | 176252 |
| CUSTOMER NO. | 0292BP | | 04 |
| TRUCK # | 8 | STOP # | 1 | TOTAL WEIGHT | 1593 |

| PURCHASE ORDER | | TERMS | DUE DATE | | SALES REP NO. |
|---|---|---|---|---|---|
| | | NET 21 DAYS | 04/23/09 | | |

| LINE NO. | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG CODE | PROD CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 2 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | 98480 | 5500056 | | 17.800 | 35.60 |
| | 1 | CS | 1000 CT | ARTS | TRAY LINER FATBURGER | | 6023602 | | 16.740 | 16.74 |
| | 1 | CS | 3000/CT | BROWN PAPER | WAX PAPER 15X14" FATBURGER 20# | | 6023630 | T | 51.260 | 51.26 |
| | 1 | CS | 12/500CT | SCA | NAPKIN DISPENSER 13X8.5 WHT EXPRE | A71514 | 6102301 | | 40.940 | 40.94 |
| | 1 | CS | 1000 CT | DOPACO | CUP FRY 5 OZ FATBURGER | DX900 | 6321927 | | 8.250 | 8.25 |
| | 1 | CS | 4/1 GAL | SUPERIOR | DETERGENT POT/PAN GREEN HD CONCNT | 19532 | 6600307 | S T | 17.670 | 17.67 |
| | 1 | CS | 10/25 CT | AEP | CAN LINER 45 GAL 40X48 NTRL 16 MI | 000307 | 6692118 | T | 23.470 | 23.47 |
| | 2 | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | | 4511139 | | 37.290 | 74.58 |
| | 1 | CS | 2500 CT | DART | PORTION CUP 2 OZ PLASTIC BLACK | 502MFF | 2092587 | | 31.800 | 31.80 |
| | 1 | CS | 1/2.5GAL | GOLD PEAK | SYRUP TEA BLACK SWEET BIB | 0PCBLK | 1741070 | | 28.553 | 28.55 |

| | PIECE CT | |
|---|---|---|
| LOC | 72 | |

| TOTALS | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | PCS REC | PCS DEL | % TAX | TAX AMOUNT | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 1501.66 | 198.16 | .00 | DELIVERED | 9.25 | 10.10 | | 1709.92 |

FROZEN/REF    259.41  DAIRY      68.63
PROTEIN       622.20  GROCERIES  198.61
PRODUCE       131.58  BEVERAGE   221.23
JANITORIAL     41.14  PAPER/DISP 157.02

AMT TAXABLE  109.14

EQUIPMENT  Rodriguez

Gonzalez

| | | |
|---|---|---|
| D = Damaged | R = Returned | BX = Box | EA = Each |
| E = Sales Error | S = Short | BG = Bag | CS = Case |
| M = Mispicked | V = Vendor Error | LB = Pound | |

CHECK NUMBER

PAID ON ACCOUNT $

☐ CASH
☐ CHECK

PAGE 2/2

CRV

OP  JC

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499a (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received.

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
☑ All product considered delivered unless adjusted on our original invoice.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF *Pocahontas*

**Superior in Every Way**

| | |
|---|---|
| ORDER DATE | 04/03/09 |
| INVOICE DATE | 04/02/09 |
| ORDER NO. | 530819 |
| INVOICE NO. | 176277 |
| CUSTOMER NO. | 099737 |
| TOTAL WEIGHT | 04 |
| PAID ON ACCOUNT $ | |
| CHECK NUMBER | |
| TRUCK # | 17 |
| STOP # | 1 |
| SALES REP NO. | 1476 |

OPEN/CLS 10:00 15:00

SOLD TO:
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA   CA   90401

SHIP TO:
FATBURGER C84 WEST COVINA
1240 LAKE DRIVE #A1
WEST COVINA   CA   91790
626-918-8292

TERMS: NET 21 DAYS
DUE DATE: 04/23/09

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| LINE | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | TAX | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | F | 7 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | S1B | 36X | 0066120 | | 10.820 | 43.28 |
| 2 | F | 7 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 2B | 0066122 | 0066122 | | 16.070 | 112.49 |
| 3 | F | 4 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 2B | 53000 | 0066123 | | 22.210 | 88.84 |
| 4 | F | 3 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 2B | 2473 | 0101036 | | 14.560 | 43.68 |
| 5 | F | 1 | CS | 10# | BIG CITY RED | HOT DOG 7" ALL BEEF 7/1 | 2B | 80223 | 0928143 | | 26.750 | 26.75 |
| 6 | F | 1 | BG | 4/5# | PACKER | CHEESE CHEDDAR SHRED FEATHER | 1A | 2919 | 0494B84 | | 36.440 | 36.44 |
| 7 | F | 1 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 1A | 5010 | 0497572S | | 29.760 | 29.76 |
| 8 | F | 2 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 1A | VLET5H | 0602472 | | 11.130 | 22.26 |
| 9 | F | 2 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 1A | | 0603047 | | 16.100 | 32.20 |
| 10 | F | 2 | CS | 4/5# | PACKER | ONIONS SLAB JUMBO HALF | 1A | 0143255 | 0603047 | | 16.480 | 32.96 |
| 11 | F | 3 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 1A | | 0928208 | | 16.200 | 48.60 |
| 12 | F | 6 | CS | 16# | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 1A | 017303 | 0928218 | | 25.920 | 155.52 |
| 13 | F | 3 | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 1A | 017380 | 0928217 | | 32.410 | 97.23 |
| 14 | F | 2 | CS | 6/#10 | TRUITT | CHILI WITHOUT BEANS FATBURGER | 1A | | 0928219 | | 34.240 | 68.49 |
| 15 | F | 1 | CS | 6/6.5# | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 1A | | 1050474 | | 29.080 | 29.08 |
| 16 | F | 2 | CS | 4/1 GAL | COCA COLA | SYRUP COKE CLASSIC 5X1 BIB | 1A | 250010 | 1700020 | | 54.905 | 54.91 |
| 17 | F | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE DIET 5X1 BIB | 1A | 240010 | 1700021 | | 54.905 | 54.91 |
| 18 | F | 1 | BG | 5 GAL BNB | SPRITE | SYRUP SPRITE 5X1 BNB | 1A | 98077 | 1700022 | | 54.905 | 54.91 |
| 19 | F | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE CHERRY 5X1 BNB | 1A | 800010 | 1740038 | | 54.905 | 54.91 |
| 20 | F | 1 | BG | 5 GAL | FANTA | SYRUP STRAWBERRY SODA BIB | 1A | 410298 | 1741147 | | 28.553 | 28.55 |
| 21 | F | 2 | CS | 1/2.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 1A | 515500 | 2909213 | | 17.330 | 34.66 |
| 22 | F | 1 | CS | 2/1.5 GAL | VLASIC | RELISH MILD SWEET | 1A | 33500 | 4206098 | S | 17.540 | 17.54 |
| 23 | F | 1 | CS | 4/1 GAL | PACKER | PEPPER CHILE YELLOW | 1A | 00105 | 4206111 | S | 22.520 | 22.52 |
| 24 | F | 1 | CS | 4/128 OZ. | WALKER FOODS | SHORTENING SOY FREE MEL FRY | 1A | 502MFF | 4511137 | | 37.290 | 111.87 |
| 25 | F | 1 | CS | 35# | VENTURA | | | | | | | |
| | F | 1 | CS | 4000 CT | SYSCO | TOWEL MULTIFOLD BLEACHED | 1A | 767559 | 5700014 | T | 21.220 | 21.22 |

PURCHASE ORDER | NET 21 DAYS | 04/23/09

DRIVER INSTRUCTIONS

DELIVERY TIME

FOOD ITEMS
NON FOOD ITEMS
EQUIPMENT

TOTALS

PIECE CT
PCS REC.
DELIVERED: *Jordan* (signature)
PCS DEL.

| | |
|---|---|
| D = Damaged | R = Returned |
| E = Sales Error | S = Short |
| M = Misplaced | V = Vendor Error |

% TAX

TAX AMOUNT

QTY

TOTAL

PAGE 1/2

CONTINUED

It is understood and agreed that it is becomes necessary to enforce collection of amount of this invoice or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION — The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

**ORIGINAL**

# SUPERIOR ANHAUSNER FOODS

MEMBER OF *Prodamin* PRODUCE USA

8701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

**Superior in Every Way**

OPEN/CLS 10:00 15:00

| | | |
|---|---|---|
| SOLD TO | SHIP TO | |
| FATBURGER CORP LOS ANGELE | FATBURGER C84 WEST COVINA | |
| 301 ARIZONA AVE #200 | 1240 LAKE DRIVE #A1 | |
| SANTA MONICA    CA    90401 | WEST COVINA    CA    91790 | |
| | 626-918-8292 | |

1762770202

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/01/09 | 04/02/09 |
| ORDER NO. | INVOICE NO. |
| 530819 | 176277 |
| CUSTOMER NO. | SALES REP NO. |
| 099737 | 04 |
| TRUCK # | STOP # | TOTAL WEIGHT |
| 17 | 1 | 1476 |
| CHECK NUMBER | |
| PAID ON ACCOUNT$ | ☐ CASH  ☐ CHECK |

***WE APPRECIATE YOUR BUSINESS**

| LINE NO | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | D | 1 | CS | 500 CT | DURO | BAG PAPER #6 KRAFT FATBURGER | 1A | 6023618 | | 14.050 | 14.05 |
| 26 | D | 1 | CS | 500CT | DURO | BAG PAPER #12 KRAFT FATBURGER | 1A | 6023619 | | 23.190 | 23.19 |
| 27 | D | 1 | CS | 6-1 GAL | CHEM-TEK | BLEACH CHLORINE LIQ. 6% EPA | 002070 | 6600070 | T | 8.420 | 8.42 |

| PIECE CT | TOTALS | FOOD ITEMS | NON FOOD ITEMS | PCS REC. | EQUIPMENT | AMT TAXABLE | PCS DEL. | % TAX | TAX AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 57 | | 1302.36 | 66.88 | DELIVERED | .00 | 29.64 | | 9.25 | 2.74 |

FROZEN/REF      273.69 DAIRY              66.20
PROTEIN         371.78 GROCERIES         255.08
PRODUCE          87.42 BEVERAGE          248.19
JANITORIAL        8.42 PAPER/DISP         58.46

DRIVER INSTRUCTIONS

Core Time
IN 5:55
OUT 6:45

Jordan

| TOTAL |
|---|
| 1371.98 |

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

X KEY DROP APPROVED

X

It is understood and agreed that it becomes necessary to engage collection of amount of this invoice, or any part thereof. Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
- IMPORTANT PACA PROVISION The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

CRV
99

PAGE 2/2

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

8701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX (323) 277-1150
www.superfoods.net

MEMBER OF *Jacksonville* FOOD INC.

**Superior in Every Way**

| | |
|---|---|
| ORDER DATE | 04/01/09 |
| INVOICE DATE | 04/02/09 |
| ORDER NO. | 530730 |
| INVOICE NO. | 176279 |
| CUSTOMER NO. | 030799 |
| SALES REP NO. | 04 |
| TRUCK # | 17   STOP# 9 |
| TOTAL WEIGHT | 1344 |
| CHECK NUMBER | |
| PAID ON ACCOUNT $ | |

SOLD TO:
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA CA 90401

SHIP TO:
FATBURGER C1004, CUCAMONGA
11226 4TH ST. STE 101
RNCH CUCAMONGA CA 91730
909-484-3557

OPEN/CLS 01:00 14:00
TERMS: NET 21 DAYS
DUE DATE 04/23/09

**WE APPRECIATE YOUR BUSINESS**

DELIVERY TIME

| LINE NO | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG CODE | PROD CODE | TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | F | 6 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 2B 36X | 0066122 0066120 | | 16.070 | 32.14 |
| 22 | F | 6 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | 51B | 0064228 | | 16.820 | 64.92 |
| 21 | F | 6 | CS | 6/6.33# | FROZUNS | STRAWBERRIES SLICES W/STBLD 4+1 I | 2B 639000 | 0064228 | | 42.260 | 42.26 |
| 20 | F | 10 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 2B 2473 | 0101036 | | 14.560 | 145.60 |
| 19 | F | 1 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 1B 5010 | 0495725 | | 29.760 | 29.76 |
| 18 | F | 1 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 1B VLETSH | 0602427 | | 22.260 | 22.26 |
| 17 | R | 2 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 1B | 0603049 | | 16.100 | 32.20 |
| 16 | R | 1 | CS | 4/5# BAGS | PACKER | ONIONS SLAB JUMBO HALF | 1B | 0603049 | | 16.480 | 16.48 |
| 15 | R | 1 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 1B 014325 | 0928208 | | 16.200 | 16.20 |
| 14 | R | 8 | CS | 16# | PACKER | BEEF PATTY 3-1 FRESH (FAT) | 1B 017303 | 0928218 | | 25.920 | 207.36 |
| 13 | R | 2 | CS | 20# | PACKER | BEEF PATTY 2-1 FRESH (KING) | 1B 017380 | 0928218 | | 32.410 | 64.82 |
| 12 | R | 1 | CS | 1200 | FATBURGER | CUP PAPER COLD 22 OZ FATBURGER | 1B | 6321895 | | 52.180 | 52.18 |
| 11 | R | 1 | CS | 1200 | DOPACO | LID STRAW SLOT 16-22 OZ | 1B 4413 | 2092600 | | 20.680 | 20.68 |
| 10 | R | 1 | CS | 1200 CT | JET PLASTICA | STRAW RED 9" GIANT WRAPPED | 1B | 1901207 | | 8.030 | 8.03 |
| 9 | R | 1 | CS | 1200 CT | BROWN PAPER | WAX PAPER 15X14" FATBURGER 20# | 1B | 6023630 | T | 51.260 | 51.26 |
| 8 | R | 1 | CS | 3000/CT | BROWN PAPER | BAG DRY WAX #9 FATBURGER | 1B | 6023620 | T | 16.740 | 16.74 |
| 7 | R | 1 | CS | 1000 CT | SCA | NAPKIN DISPENSER 13X8.5 WHT EXPRE | 1B AT1514 | 6102301 | T | 17.66 | 17.66 |
| 6 | D | 1 | CS | 2/1000 | COCA-COLA | SYRUP COKE CHERRY 5X1 BNB | 1B DX900 | 800010 | | 40.940 | 40.94 |
| 5 | D | 2 | CS | 12/500CT | COCA COLA | SYRUP COKE DIET 5X1 BIB | 1B | 174038 | | 54.905 | 109.81 |
| 4 | D | 1 | BG | 5 GAL BNB | HI-C | SYRUP FRUIT PUNCH 5X1 BIB | 1B | 240010 170021 | | 54.905 | 54.91 |
| 3 | D | 1 | BG | 5 GALLON | BARQ'S | SYRUP RODT BEER 5X1 BIB | 1B | 560010 174013B | | 54.905 | 54.91 |
| 2 | D | 1 | BG | 5-GAL BNB | COCA COLA | SYRUP COKE ZERO 5X1 BIB | 1B | 400010 170002S | | 54.905 | 54.91 |
| 1 | D | 1 | CS | 5 GAL BIB | VENTURA | SHORTENING SOY FREE MEL FRY | 1B | 99162 1741047 | | 37.290 | 37.29 |
| | D | 1 | CS | 35# | HEINZ | KETCHUP SINGLE SERVE PACKETS | 1B | 502NFF 4511137 | | 37.290 | 37.29 |
| | D | 1 | CS | 1000/9 GRA | | | 1B | 98480 5500056 | | 17.800 | 17.80 |

TOTALS

NON FOOD ITEMS   PCS REC: DELIVERED

EQUIPMENT   Jordan   Core give   IN   OUT

D = Damaged   E = Sales Error   M = Misplaced   R = Returned   S = Short   V = Vendor Error

EA = Each   BX = Box   BG = Bag   CS = Case   LB = Pound

PAGE 1/2

CONTINUED

CUSTOMER RECEIVED AND VERIFIED QUANTITY
Call product corrections to office.

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930 (U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

MEMBER OF *Pocahontas*

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superfoods.net

OPEN/CLS 01:00 14:00

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA   CA  90401

**SHIP TO**
FATBURGER C1004, CUCAMONGA
11226 4TH ST. STE 101
RNCH CUCAMONGA   CA  91730
909-484-3557

1762790202

***WE APPRECIATE YOUR BUSINESS***

*Superior in Every Way*

| ORDER DATE | 04/01/09 |
| INVOICE DATE | 04/02/09 |
| TRUCK # / STOP # | 17 / 9 |
| TOTAL WEIGHT | 1344 |
| ORDER NO | 530730 |
| INVOICE NO | 176279 |
| CUSTOMER NO | 030799 |
| SALES REP NO | 04 |

| PIECE CT | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG CODE | PROD CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | CS | 27/.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 1B | 515500 | 2909213 | T | 17.330 | 17.33 |
| | 1 | CS | 3.GAL BNB | HEINZ | MUSTARD YELLOW VOL PACK | 1B | 055950 | 4205858 | T | 12.040 | 12.04 |
| | 2 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 1B | 33500 | 4206098 | T | 17.540 | 35.08 |
| | 1 | CS | 6/6.5# | TRUIT | CHILI WITHOUT BEANS FATBURGER | 1B | 121201 | 0066127 | T | 68.490 | 68.49 |
| | 1 | CS | 6/600 CT | SCA | TOWEL CENTER PULL 2 PLY WHT PRFRT | 1B | 767559 | 5702412 | T | 40.430 | 40.43 |
| | 1 | CS | 4000 CT | SYSCO | TOWEL MULTIFOLD BLEACHED | 1B | | 5700014 | T | 21.220 | 21.22 |
| | 1 | CS | 1-12 CT | 3M | GRILL BRICKS BLACK GRIDSTONE | 1B | 000092 | 6600067 | T | 16.000 | 16.00 |
| | 1 | CS | 4/1 GAL | PRO CLEAN | DEGREASER ALL PURPOSE CITRUS | 1B | 16704 | 6691560 | T | 60.380 | 60.38 |
| | 1 | CS | 4/1 GAL | LEMONFORCE | CLEANER FLOOR NO RINSE LEMON SCEN | 1B | 082001 | 6691221 | T | 24.590 | 24.59 |
| | 1 | CS | 4/1 GAL | PRO CLEAN | DETERGENT HAND POT/PAN FOR DISPEN | 1B | 12004 | 6691489 | T | 50.650 | 50.65 |

| | TOTALS | |
| PIECE CT | 62 | |
| FOOD ITEMS | 1191.48 | |
| NON FOOD ITEMS | 420.76 | DELIVERED |

| FROZEN/REF | 139.32 | DAIRY | 29.76 |
| PROTEIN | 433.98 | GROCERIES | 188.03 |
| PRODUCE | 70.94 | BEVERAGE | 329.45 |
| JANITORIAL | 151.62 | PAPER/DISP | 269.14 |

| PCS REC | PCS DEL | % TAX | TAX AMOUNT |
| | | 9.25 | 27.65 |

AMT TAXABLE  298.93

| GRV | OP | TOTAL |
| 99 | | 1639.89 |

RX = Box   BX = Box   EA = Each
BG = Bag   CS = Case   LB = Pound

R = Returned   D = Damaged
S = Short   E = Sales Error
V = Vendor Error   M = Misplaced

**x KEY DROP APPROVED**

CUSTOMER RECEIVED AND VERIFIED QUANTITY
All product considered delivered unless adjusted on our original invoice.

PAGE 2/2

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

MEMBER OF
*Peahrabra*

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superfoods.net

*Superior in Every Way*

| | | | |
|---|---|---|---|
| ORDER DATE | 04/02/09 | INVOICE DATE | 04/03/09 |
| ORDER NO. | 531034 | INVOICE NO. | 176373 |
| CUSTOMER NO. | 035258 | SALES REP NO. | 28 |

OPEN/CLS 01:00 10:00

| TRUCK # / STOP # | TOTAL WEIGHT |
|---|---|
| 1    10 | 04 |

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA  90401

**SHIP TO**
FATBURGER C120 GRANADA
(& BALBOA )
16848 DEVONSHIRE ST.
GRANADA HILLS  CA  91344
818-360-8761

PAID ON _____    ☐ CASH
ACCOUNT $ _____   ☐ CHECK
CHECK NUMBER _____

1763730101

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

PLS RTE--FAVOR

| DELIVERY TIME | PAGE |
|---|---|
| | 1/1 |

| LINE NO. | PIECE CT | LOC | D | QTY. SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION | ADJUSTMENTS CODE QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PURCHASE ORDER | | | | | | NET 21 DAYS | | DUE DATE 04/24/09 | AMT TAXABLE | % TAX 9.25 | TAX AMOUNT | | | |
| 21 | 1 | D | | 1 | CS | 3 GAL BNB | HEINZ | MUSTARD YELLOW VOL PACK | 1A | 055950 | 4205858 | .00 | 12.040 | 12.04 |

TERRI

GROCERIES  12.04

| TOTALS | FOOD ITEMS 12.04 | NON FOOD ITEMS .00 | PCS REC. DELIVERED | EQUIPMENT .00 | | AMT TAXABLE .00 | PCS DEL | TAX .00 | | TOTAL 12.04 |
|---|---|---|---|---|---|---|---|---|---|---|

*Aranda*                    *Joe* TIME IN / OUT

D = Damaged    R = Returned
E = Sales Error  S = Short
M = Mispicked   V = Vendor Error

BX = Box    EA = Each
BG = Bag    CS = Case
LB = Pound

**CUSTOMER RECEIVED AND VERIFIED QUANTITY.** All product considered delivered unless adjusted on original invoice.

X _____

X **KEY  DROP  APPROVED**

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice or any part thereof. Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
**IMPORTANT PACA PROVISION** The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499a (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF *Roseland FOOD CLUB*

**Superior in Every Way**

| | |
|---|---|
| SOLD TO | FATBURGER CORP LOS ANGELE 301 ARIZONA AVE #200 SANTA MONICA CA 90401 |
| SHIP TO | FATBURGER C109 HOLLYWOOD (VERMONT & HOLLYWOOD) 1611 N. VERMONT AVE HOLLYWOOD CA 90027 323-663-3100 |

OPEN/CLS 01:00 10:00
TERMS: NET 21 DAYS
DUE DATE: 04/24/09

| ORDER DATE | 04/02/09 | INVOICE DATE | 04/03/09 |
|---|---|---|---|
| ORDER NO | 53113B | INVOICE NO | 176438 |
| CUSTOMER NO | 53113B | | |
| TRUCK # / STOP # | 4  1 | TOTAL WEIGHT | 2842 |
| | | SALES REP NO | 04 |
| | | PAGE | 1/2 |

**WE APPRECIATE YOUR BUSINESS**

| LINE NO | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | UNIT TAXABLE | MFG CODE | PROD CODE | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | F | 1 | EA | 6/6.5# | FROZUNS | STRAWBERRIES SLICES W/STBLD 4+1 I | 3A | 639000 | 0064228 | 42.260 | 21.13 |
| 2 | F | 2 | CS | 48-5 OZ | BOCA | VEGGIE BURGER 5 OZ | 3A | 60038 | 0064328 | 53.650 | 107.30 |
| 3 | F | 1 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | S1B | | 0066120 | 194.76 | 194.76 |
| 4 | F | 12 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 3A | 36X | 0066123 | 16.070 | 192.84 |
| 5 | F | 8 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 3A | S3000 | 0066123 | 22.210 | 177.68 |
| 6 | F | 1 | CS | 24/5.33 OZ | TURKEY | TURKEY BURGER 5.33 OZ DARK PREMIU | 3A | 2473 | 0101036 | 72.80 | 72.80 |
| 7 | F | 1 | CS | 4/5# | PIERCE | CHIX BRST PEPPER SEASONED W/RIB | 3B | | 0101037 | 54.560 | 54.56 |
| 8 | F | 1 | CS | 4/5# | GOLDKIST | CHIX FRITTER FILET BREADED | 3B | B0223 | 0101038 | 31.250 | 31.25 |
| 9 | F | 1 | CS | 10# | BIG CITY RED | HOT DOG 7" ALL BEEF 7/1 | 3A | 14441 | 0100308 | 26.750 | 26.75 |
| 10 | R | 1 | EA | 6-GALLON | ALTA DENA | MILK HOMOGENIZED DISP. BAG IN BOX | 2B | 2917 | 0100038 | 16.180 | 16.18 |
| 11 | R | 1 | CS | 4/5# | PACKER | CHEESE CHEDDAR SHRED FEATHER | 12 | 5010 | 0495725 | 16.180 | 16.18 |
| 12 | R | 1 | CS | 12/14 OZ | CHATEAUX | CHEESE AMERICAN SLICED | 2B | 14581 | 0522383 | 18.22 | 18.22 |
| 13 | R | 1 | CS | 15 DOZEN | ALTA DENA | CREAM WHIPPED AEROSOL NON DAIRY | 1X | | 0522824 | 29.760 | 59.52 |
| 14 | R | 1 | CS | 4/5# | DAVIDSON | EGG SHELL PASTEURIZED | 2B | 52284 | 0495725 | 13.430 | 13.43 |
| 15 | R | 1 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 2A | VLETSH | 0522383 | 30.47 | 30.47 |
| 16 | R | 3 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 2A | | 0602427 | 11.130 | 33.39 |
| 17 | R | 3 | CS | 4/5# BAGS | PACKER | ONIONS SLAB JUMBO HALF | 2A | | 0603047 | 16.100 | 48.30 |
| 18 | R | 3 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 2B | 014325 | 0603049 | 16.480 | 49.44 |
| 19 | R | 3 | CS | 10# | PACKER | BEEF PATTY 3-1 FRESH (FAT) | 2B | 017303 | 0928208 | 16.200 | 48.60 |
| 20 | R | 18 | CS | 6/6.5# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 2A | 017380 | 0928218 | 311.04 | 311.04 |
| 21 | R | 1 | CS | 500 CT. | DOPACO | CONTAINER PAPER 5" FATBURGER CLAM | 2B | | 0928219 | 194.46 | 194.46 |
| 22 | R | 1 | CS | 4/1 GAL | TRUIT | CHILI WITHOUT BEANS FATBURGER | 2B | | 6023612 | 70.370 | 70.37 |
| 23 | R | 6 | CS | 6/6.5# | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 2B | | 0066127 | 68.490 | 68.49 |
| 24 | R | 1 | CS | 32/16.9 OZ | ARROWHEAD | WATER ARROWHEAD SPRING (PLASTIC) | 2B | 4638 | 1050474 | 27.080 | 29.08 |
| 25 | R | 3 | BG | 5 GAL BNB | CDCA COLA | SYRUP COKE CLASSIC 5X1 B1B | 2B | 250010 | 1700020 | 54.905 | 164.72 |

| | PIECE CT | PCS REC: DELIVERED | PCS DEL | % TAX | TAX AMOUNT | CRV | |
|---|---|---|---|---|---|---|---|
| TOTALS | | | | | | 6.04 | |

CUSTOMER RECEIVED AND VERIFIED QUANTITY
All product considered delivered unless adjusted on our original invoice.

TAX ADJUSTMENTS / CODE

D = Damaged   R = Returned
E = Sales Error   S = Short
M = Misspicked   V = Vendor Error

BX = Box   EA = Each
BG = Bag   CS = Case
LB = Pound

Urbina
Or Urbina

CONTINUED

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF *Poshatula* FOOD USA

*Superior in Every Way*

| | |
|---|---|
| ORDER DATE | 04/02/09 |
| INVOICE DATE | 04/03/09 |
| ORDER NO. | 53113B |
| INVOICE NO. | 176438 |
| CUSTOMER NO. | 059108 |
| SALES REP NO. | 04 |
| TRUCK # / STOP # | 4 / 1 |
| TOTAL WEIGHT | 2842 |
| PAID ON / ACCOUNT $ | |
| CHECK NUMBER | |
| PAGE | 2/2 |

OPEN/CLS 01:00 10:00        DUE DATE 04/24/09

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA   CA  90401

**SHIP TO**
FATBURGER C109 HOLLYWOOD
(VERMONT & HOLLYWOOD)
1611 N. VERMONT AVE
HOLLYWOOD   CA  90027
323-663-3100

1764380202

TERMS: NET 21 DAYS

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| LINE NO. | LOC | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | TAX | MFG CODE | PROD CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | D | 1 | CS | 1200 CT | JET PLASTICA | STRAW RED 9" GIANT WRAPPED | 2B | 515500 | 1901207 | | 8.030 | 8.03 |
| 28 | D | 1 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 2B | | 2909213 | | 17.330 | 34.66 |
| 29 | D | 1 | CS | 1/25# | GOLDEN DIPT | CRACKER MEAL G&L FINE | 2B | 483.43 | 4022624 | | 17.93 | 17.93 |
| 30 | D | 1 | CS | 8/5.5# FLX | VLASIC | PICKLE DILL CHIP 3/16 CRINKLE | 2B | 31340 | 4022624 | | 18.640 | 18.64 |
| 31 | D | 1 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 2B | 33500 | 4206098 | | 17.540 | 35.08 |
| 32 | D | 5 | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | 2B | 502MFF | 4511139 | | 37.290 | 186.45 |
| 33 | D | 1 | EA | 5# | SUPERIOR | SPICE PEPPER BLK DUST FREE 24 MES | 12 | 0201 | 4700201 | | 22.270 | 22.27 |
| 34 | D | 1 | EA | 6/5# | SUPERIOR | SEASON SALT | 12 | SEAS61 | 4715335 | | 64.680 | 10.78 |
| 35 | D | 1 | EA | 6/64 OZ | LYONS | SYRUP CHOCOLATE SUPREME FOUNTAIN | 12 | 3020 | 5192928 | | 26.70 | 26.70 |
| 36 | D | 1 | BG | 5/5# | QUALITY | CANDY MINT SWRL RED (PEPPERMINT) | 12 | 000225 | 5300213 | | 25.340 | 5.07 |
| 37 | D | 2 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | 2A | 98480 | 5500056 | | 35.60 | |
| 38 | D | 1 | CS | 2000 CT | SWEET N LOW | SWEET N LOW SUGAR SUBSTITUTE | 2A | 52050 | 5510301 | | 20.400 | 20.40 |
| 39 | D | 1 | CS | 1000 CT | PATTERSON | PAN LINER GREASE PROOF 16X24 | 2A | | 6023548 | T | 27.950 | 27.95 |
| 40 | D | 1 | CS | 500 CT | DOPACO | CONTAINER PAPER 5" FATBURGER CLAM | 2A | | 6023612 | T | 70.37 | 70.37 |
| 41 | D | 1 | CS | 1000 CT | ARTS | TRAY LINER FATBURGER | 2A | | 6023620 | T | 16.740 | 16.74 |
| 42 | D | 1 | CS | 2/1000 | BROWN PAPER | BAG DRY WAX #9 FATBURGER | 2A | CTS545 | 6023629 | T | 9.660 | 9.66 |
| 43 | D | 1 | RL | 250 CT ROL | DAYMARK | LABEL 2X2" USE BY DISSOLVABLE | 2A | 11243B | 6023632 | T | 31.760 | 31.76 |
| 44 | D | 1 | CS | 1000 CT | DART | CUP PLASTIC 12 OZ SOFT TRANSLUCEN | 2A | 00125N | 6300002 | T | 52.180 | 52.18 |
| 45 | D | 1 | CS | 1200 | FATBURGER | CUP PAPER COLD 22 OZ FATBURGER | 2A | | 6321895 | T | 52.18 | 52.18 |
| 46 | D | 1 | CS | 3/12 CT | SCOTCH BRITE | SCRUBBERS GREEN NYLON 6X9 HVY DUT | 2A | 000006 | 6600074 | T | 40.940 | 40.94 |

| | | | | |
|---|---|---|---|---|
| PIECE CT | 122 | | | |
| TOTALS | | FOOD ITEMS 2384.03 | NON FOOD ITEMS 345.66 | EQUIPMENT .00 |

| | | | |
|---|---|---|---|
| FROZEN/REF | 722.79 | DAIRY | 137.82 |
| PROTEIN | 739.46 | GROCERIES | 482.07 |
| PRODUCE | 131.13 | BEVERAGE | 170.76 |
| JANITORIAL | 40.94 | PAPER/DISP | 304.72 |

| AMT TAXABLE | % TAX | TAX AMOUNT | QTY |
|---|---|---|---|
| 112.95 | 9.25 | 10.45 | 1.60* |

TOTAL  2741.74

PCS REC: DELIVERED     PCS DEL:

X KEY DROP APPROVED

It is understood and agreed that it is become necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.

D = Damaged   R = Returned   BX = Box   EA = Each
E = Sales Error   S = Short   BG = Bag   CS = Case
M = Misplaced   V = Vendor Error   LB = Pound

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

8701 WILSON AVE, LOS ANGELES, CA 90001
TEL:(323) 277-1111 FAX:(323) 277-1150
www.superiorfoods.net

MEMBER OF *Portabella*

*Superior in Every Way*

**SOLD TO:**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA   CA   90401

**SHIP TO:**
FATBURGER C104 MASTER
REDONDO PCH & PALOS VRDES
1678 S. PACIFIC C. HWAY
REDONDO BEACH   CA   90277
310-316-9205

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/03/09 | 04/03/09 |
| ORDER NO | INVOICE NO |
| 531399 | 176632 |
| CUSTOMER NO | |
| 01597B | |
| TRUCK # 1   STOP # 4 | TOTAL WEIGHT 2922 |
| SALES REP NO 04 | |
| PAGE 1/2 | |

OPEN/CLS 01:00 10:00 — TERMS: NET 21 DAYS — DUE DATE: 04/24/09

SAT DEL PLS — DELIVERY TIME

| LINE | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | % TAX | MFG CODE | PROD CODE | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | CS | 48-5 OZ | BOCA | VEGGIE BURGER 5 OZ | 3B | 6003B | 0064328 | 53.650 | 53.65 |
| 2 | 15 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | S1B | | 0066120 | 10.820 | 162.30 |
| 3 | 10 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 3B | 36X | 0066122 | 16.070 | 160.70 |
| 4 | 1 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 3B | S3000 | 0066123 | 22.210 | 133.26 |
| 5 | 8 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 3B | 2473 | 0101036 | 14.560 | 116.48 |
| 6 | 1 | EA | 4/5# | PIERCE | CHIX BRST PEPPER SEASONED W/RIB | 3B | 170120 | 0101037 | 31.470 | 31.47 |
| 7 | 1 | CS | 15# | FARMLAND | BACON 18/22 NORTHWEST HRT FROZEN | 3B | 0781633 | 0494B84 | 54.560 | 54.56 |
| 8 | 1 | CS | 4/5# | PACKER | CHEESE CHEDDAR SHRED FEATHER | 12 | 2917 | 0494B84 S | 36.440 | 9.11 |
| 9 | 1 | CS | 4/5# | PACKER | CHEESE AMERICAN SLICED | 2B | 5010 | 0475725 | 29.760 | 89.28 |
| 10 | 1 | CS | 12/14 OZ | CHATEAUX | CREAM WHIPPED LIGHT AEROSOL | 2B | 14914 | 0500210 | 17.720 | 17.72 |
| 11 | 2 | CS | 6/64 OZ | ALTADENA | MILK HOMOGENIZED PLASTIC (CORG) | 2B | 0500210 | 0522483 | 19.720 | 9.11 |
| 12 | 1 | CS | 4/5# | ALTA DENA | CREAM WHIPPED LIGHT | 2B | 14428 | 0602427 | 19.140 | 9.57 |
| 13 | 5 | CS | 50 CT | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | VLETSH | 0602427 | 0603047 | 11.130 | 55.65 |
| 14 | 1 | CS | 4/5# BAGS | PACKER | TOMATOES 5X5 2 LAYER | 1A | 0602427 | 0603049 | 16.100 | 80.50 |
| 15 | 15 | CS | 10# | PACKER | ONIONS SLAB JUMBO HALF | 2B | 0603047 | 028B208 | 16.200 | 388.80 |
| 16 | 1 | CS | 16# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 2B | 014325 | 028B21B | 25.920 | 64.80 |
| 17 | 4 | CS | 20# | PACKER | BEEF PUCK PATTY 1 FRESH (FAT) | 2B | 017303 | 028B219 | 32.410 | 486.15 |
| 18 | 5 | CS | 6/6.5# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 2B | 017380 | 0066127 | 68.490 | 68.49 |
| 19 | 1 | CS | 4/1 GAL | SUN ORCHARD | CHILI WITHOUT BEANS FATBURGER | 1A | 0066127 | 1050474 | 27.080 | 27.08 |
| 20 | 2 | BG | 5 GAL BNB | COCA COLA | DRINK LEMONADE PSTRZD LEMON JCE | 1A | 1050474 | 1700020 | 54.905 | 109.81 |
| 21 | 2 | BG | 5 GAL BNB | BARQ'S | SYRUP COKE CLASSIC 5X1 BIB | 1A | 250010 | 1700025 | 54.905 | 54.91 |
| 22 | 1 | CS | 5-GAL BNB | HI-C | SYRUP ROOT BEER 5X1 BIB | 1A | 400010 | 1740138 | 54.905 | 54.91 |
| 23 | 1 | CS | 5 GALLON | GOLD PEAK | SYRUP FRUIT PUNCH 5X1 BIB | 1A | 560010 | 1741068 | 27.953 | 27.95 |
| 24 | 1 | CS | 1/2.5 GAL | NESTEA | SYRUP TEA BLACK UNSWEET PREMIUM B | 1A | 970298 | 1741146 | 28.553 | 28.55 |
| 25 | 1 | CS | 1/2.5 GAL | NESTEA | SYRUP TEA RASPBERRY | 1A | 970298 | 1741146 | 28.553 | 28.55 |
| | 1 | CS | 1200 CT | JET PLASTICA | STRAW RED 9" GIANT WRAPPED | 1A | 91029B | 1741207 | 8.030 | 8.03 |

FOOD ITEMS — NON FOOD ITEMS — EQUIPMENT

Driver: Betancour   Juan

DELIVERED  CB

**TOTALS** / **TOTAL** — **CONTINUED**

Legend: D = Damaged   R = Returned   BX = Box   EA = Each
E = Sales Error   S = Short   BG = Bag   OP =
M = Misplaced   V = Vendor Error   CS = Case   LB = Pound

CUSTOMER RECEIVED AND VERIFIED QUANTITY
All product considered delivered unless adjusted on our original invoice.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF Pocahontas FOODS USA

**Superior in Every Way**

| PURCHASE ORDER | NET 21 TERMS | | |
|---|---|---|---|
| | OPEN/CLS 01:00 10:00 | | |

SOLD TO: FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA CA 90401

SHIP TO: FATBURGER C104 MASTER
REDONDO PCH & PALOS VRDES
1698 S. PACIFIC C. HWAY
REDONDO BEACH CA 90277
310-316-9205

1766320202

**DUE DATE** 04/24/09

ORDER DATE 04/03/09  INVOICE DATE 04/03/09
ORDER NO 531399  INVOICE NO 176632
CUSTOMER NO 01577B  SALES REP NO 04
TRUCK # 1 / STOP # 4  TOTAL WEIGHT 2922
PAID ON  ACCOUNT $
CHECK NUMBER
PAGE 2/2

\*\*WE APPRECIATE YOUR BUSINESS\*\*

| LINE | LOC | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG CODE | PROD CODE | TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | D | 1 EA | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 1A | 515500 | 2909213 T | 17.330 | 51.99 |
| 28 | D | 1 EA | CS | 1 COUNT | HAMILTON BEA | DISHER FOOD #6 WHITE 4-2/3 OZ | 12 | 78-06 | 381295 T | 7.800 | 7.80 |
| 29 | D | 1 EA | CS | 1/25# | GOLDEN DIPT | CRACKER MEAL G&L FINE | 1A | 483.43 | 4022624 | 17.930 | 17.93 |
| 30 | D | 2 CS | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 1A | 33500 | 420609B | 17.540 | 35.08 |
| 31 | D | 1 CS | CS | 30# | CHEFS PRIDE | MAYONNAISE EXTRA HEAVY YOLK | 1A | 77069 | 4510750 | 21.930 | 21.93 |
| 32 | D | 1 CS | CS | B4/1.50Z | HIDDEN VALLE | DRESSING RANCH PACKET | 1A | 625HVR | 4511137 | 17.720 | 17.72 |
| 33 | D | 2 CS | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | 1A | 502MFF | 4511139 | 37.290 | 74.58 |
| 34 | D | 1 EA | EA | 1 # | SUPERIOR | SPICE PEPPER BLACK GROUND 2B MESH | 12 | 000000 | 4700200 | 5.550 | 5.55 |
| 35 | D | 1 CS | CS | 12/5 OZ | MCILHENNY | SAUCE TABASCO W/CHIPOTLE | 1A | 00797 | 4980200B | 32.470 | 32.47 |
| 36 | D | 1 CS | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | 1A | 98480 | 5500056 T | 53.400 | 53.40 |
| 37 | D | 3 CS | CS | 4000 CT | SYSCO | TOWEL MULTIFOLD BLEACHED | 1A | 767559 | 5700014 T | 21.220 | 21.22 |
| 38 | D | 1 CS | CS | 1000 CT | DIPACO | TRAY FOOD 1# FATBURGER | 2B | | 6023613 | 29.260 | 29.26 |
| 39 | D | 1 CS | CS | 500CT | DURO | BAG PAPER #12 KRAFT FATBURGER | 2B | | 6023619 | 23.190 | 23.19 |
| 40 | D | 1 RL | RL | 250 CT RDL | DAYMARK | LABEL 2X2" USE BY DISSOLVABLE | 2B | 112438 | 6023632 T | 9.660 | 9.66 |
| 41 | D | 1 CS | CS | 12/500CT | SCA | NAPKIN DISPENSER 13X8.5 WHT EXPRE | 1A | DX900 | 6102301 | 40.940 | 40.94 |
| 42 | D | 1 CS | CS | 1000 CT | DART | CUP PLASTIC 12 OZ SOFT TRANSLUCEN | 2B | 0012SN | 6300002 | 31.760 | 31.76 |
| | D | 1 CS | CS | 20/50 CT | FABRI-KAL | CUP PLASTIC 16-18 OZ FATBURGER | 2B | 6C165 | 6321900 | 88.720 | 88.72 |
| | | | | | | FUEL SERVICE CHARGE | 1A | | | 5.00 | 5.00 |

**DRIVER INSTRUCTIONS**

| | AMT TAXABLE | %TAX | TAX AMOUNT |
|---|---|---|---|
| FROZEN/REF | 538.99 DAIRY | 137.25 | 9.25 | 3.58 |
| PROTEIN | 1142.26 GROCERIES | 379.14 | | |
| PRODUCE | 235.03 BEVERAGE | 276.13 | | |
| PAPER/DISP | 252.78 EQUIPMENT | 7.80 | | |

SAT DEL PLS

D = Damaged  R = Returned  BX = Box  EA = Each
E = Sales Error  S = Short  BG = Bag  CS = Case
M = Misplaced  V = Vendor Error  LB = Pound

| PIECE CT 131 | FOOD ITEMS 2805.32 | NON FOOD ITEMS 164.06 | EQUIPMENT .00 | AMT TAXABLE 38.68 | TOTAL |
|---|---|---|---|---|---|
| CUSTOMER RECEIVED AND VERIFIED QUANTITY | TOTALS 2805.32 | PCS REC. DELIVERED | | | 2977.96 |

All product considered delivered unless adjusted on our original invoice.

X KEY DROP APPROVED

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF *Pocahontas*

**Superior in Every Way**

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/03/09 | 04/03/09 |

| ORDER NO. | INVOICE NO. |
|---|---|
| 531497 | 176634 |

| CUSTOMER NO. | SALES REP NO. |
|---|---|
| 006945 | 04 |

| TRUCK NO. | STOP # | TOTAL WEIGHT |
|---|---|---|
| 1 | 6 | 1247 |

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA  90401

**SHIP TO**
FATBURGER C61 ORANGE
THE MALL OF ORANGE
2318 N. TUSTIN AVE STE. C
ORANGE    CA  92865
714-974-0395

PAID ON ACCOUNT $

CHECK NUMBER

☐ CASH
☐ CHECK

OPEN/CLS 01:00 10:00

| PURCHASE ORDER | TERMS | OPEN/CLS | DUE DATE | DRIVER INSTRUCTIONS |
|---|---|---|---|---|
| | NET 21 DAYS | 01:00 10:00 | 04/24/09 | |

\*\*WE APPRECIATE YOUR BUSINESS\*\*

SAT DEL PLS    DELIVERY TIME

| LINE NO. | LOC | QTY. SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | AMT TAXABLE | PCS DEL | %TAX | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION | CODE QTY ADJUSTED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | F | 1 | CS | 8/5.5# FLX | VLASIC | PICKLE DILL CHIP 3/16 CRINKLE | 1B | 31340 | 4206097 | | | 18.640 | 18.64 | |
| 24 | F | 1 | CS | 1/26 OZ | CONTINENTAL | BUCKET MOP PLST/SQZ WRNGR COMBO Y | 1A | -311YW | 409084 | T | | 54.560 | 54.56 | |
| 23 | R | 1 | PK | 8 CT | HEINZ | KETCHUP POUCH FOR DISPENSER | 1B | 515500 | 2907213 | T | | 17.330 | 17.33 | |
| 22 | R | 1 | PK | 2/1.5 GAL | ROYAL PAPER | GRIDDLE SCREEN | 1B | G35 | 2601740 | T | | 1.630 | 1.63 | |
| 21 | R | 1 | CS | 12X2000 FT | ELKAY | FILM WRAP CLEAR PVC SEAL WRAP | 1A | 000000 | 2092967 | | | 9.760 | 9.76 | |
| 20 | F | 1 | BX | 1000 CT | ELKAY | BAG PLASTIC 7X7 SANDWICH FLIP TOP | 12 | 0F100S | 2091492 | | | 8.750 | 8.75 | |
| 19 | R | 4 | CS | 20/250 CT | GENPAK | SOUFFLE CUP 1 OZ SQUAT PAPER | 1B | 092097 | 2091393 | | | 40.100 | 40.10 | |
| 18 | R | 1 | CS | 5 GAL | GOLD PEAK | SYRUP TEA BLACK SWEET BIB | 1B | 960298 | 1741070 | | | 28.553 | 28.55 | |
| 17 | R | 1 | CS | 1/2.5GAL | COCA COLA | SYRUP COKE ZERO 5X1 BIB | 1B | 991GZ | 1741047 | | | 54.905 | 54.91 | |
| 16 | R | 1 | CS | 32/16.9 OZ | ARROWHEAD | WATER ARROWHEAD SPRING (PLASTIC) | 1B | 463B | 1500586 | | | 6.040\* | 6.04 | |
| 15 | R | 6 | CS | 4/1 GAL | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 1A | 1050474 | 1050474 | | | 29.080 | 29.08 | |
| 14 | R | 1 | CS | 16# | PACKER | BEEF PATTY 3-1 FRESH (FAT) | 1A | 017303 | 092821A | | | 155.520 | 155.52 | |
| 13 | F | 1 | CS | 6/2 CT | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 1A | 014325 | 092820B | | | 16.200 | 16.20 | |
| 12 | F | 1 | CS | 10# | PACKER | LETTUCE ICEBERG 5X5 2 LAYER | 1A | | 0603050 | | | 11.580 | 11.58 | |
| 11 | F | 1 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | VLETSH | | 0603047 | | | 16.100 | 16.10 | |
| 10 | F | 1 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 1A | | 0602427 | | | 11.130 | 11.13 | |
| 9 | F | 1 | CS | 15 DOZEN | DAVIDSON | EGG SHELL PASTEURIZED | 3B | | 0522824 | | | 30.470 | 30.47 | |
| 8 | F | 1 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 1A | 5010 | 0495725 | | | 29.760 | 29.76 | |
| 7 | F | 1 | CS | 10# | BIG CITY RED | HOT DOG 7" ALL BEEF 7/1 | 3B | 80223 | 0281143 | | | 26.750 | 26.75 | |
| 6 | F | 4 | CS | 4/5# | PIERCE | CHIX BRST PEPPER SEASONED W/RIB | 3B | 010103 | 0101037 | | | 14.560 | 58.24 | |
| 5 | F | 3 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 3B | 2473 | 0101036 | | | 22.210 | 66.63 | |
| 4 | F | 5 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 3B | 53000 | 0066123 | | | 16.070 | 80.35 | |
| 3 | F | 1 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 3B | 36X | 0066120 | | | 54.100 | 54.10 | |
| 2 | F | 5 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | S1B | | 0644328 | | | 10.820 | 54.10 | |
| 1 | F | 5 | CS | 48-5 OZ | BOCA | VEGGIE BURGER 5 OZ | 3B | 6003B | 0644328 | | | 53.650 | 53.65 | |

| FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | | | TAX AMOUNT | | | | | QTY ORD BY | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTALS | PCS REC DELIVERED | Betancour | JuanTime IN OUT | | | | | D = Damaged | R = Returned | | |
| PIECE CT | | | | | | | | E = Sales Error | S = Short | | CONTINUED |
| CUSTOMER RECEIVED AND VERIFIED QUANTITY | | | | | | | | M = Misplaced | V = Vendor Error | | |

BX = Box    EA = Each
BG = Bag    CS = Case
LB = Pound

PAGE 1/2

ORIGINAL

IMPORTANT NOTICE: ... Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge. All product considered delivered unless adjusted on our original invoice.

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF
*Pocahontas*

**Superior in Every Way**

OPEN/CLS 01:00 10:00

1766340202

| | |
|---|---|
| ORDER DATE | 04/03/09 |
| INVOICE DATE | 04/03/09 |
| ORDER NO. | 531497 |
| INVOICE NO. | 176634 |
| TOTAL WEIGHT | |
| TRUCK # / STOP # | 1   6 |
| CUSTOMER NO. | 006945 |
| SALES REP NO. | 04 |
| TOTAL PIECE | 1247 |

| SOLD TO | SHIP TO |
|---|---|
| FATBURGER CORP LOS ANGELE | FATBURGER C61 ORANGE |
| 301 ARIZONA AVE #200 | THE MALL OF ORANGE |
| SANTA MONICA   CA  90401 | 2318 N. TUSTIN AVE STE. C |
| | ORANGE   CA  92865 |
| | 714-974-0395 |

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| LINE NO. | LOC. | QTY SHIP | QTY UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | AMT TAXABLE | % TAX | MFG. CODE | PROD. CODE | TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | D | 1 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 1B | | 33500 | 420609B | | 17.540 | 17.54 |
| 17 | D | 1 | CS | 30# | CHEFS PRIDE | MAYONNAISE EXTRA HEAVY YOLK | 1B | | 77067 | 4510750 | | 21.930 | 21.93 |
| 18 | D | 1 | CS | B4/1.5OZ | HIDDEN VALLE | DRESSING RANCH PACKET | 1B | | 625HVR | 4511137 | | 17.720 | 17.72 |
| 19 | D | 3 | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | 1B | | 502MFF | 4511139 | | 37.290 | 111.87 |
| 20 | D | 2 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | 1A | | 98480 | 5500056 | | 17.800 | 35.60 |
| 21 | D | 1 | CS | 96/500 CT | SYSCO | TISSUE TOILET 2 PLY 4" SOFT | 1B | T | 755922 | 5702352 | T | 36.890 | 36.89 |

PIECE CT: 52

PURCHASE ORDER

NET 21 DAYS

DUE DATE: 04/24/09

| TOTALS | FOOD ITEMS 1,024.25 | NON FOOD ITEMS 150.06 | EQUIPMENT 1.63 | AMT TAXABLE 111.59 | TAX AMOUNT 9.76 | TOTAL 1187.30 |
|---|---|---|---|---|---|---|

DRIVER INSTRUCTIONS: Betancour  Juan

| | |
|---|---|
| FROZEN/REF | 283.81 DAIRY | 60.23 |
| PROTEIN | 311.27 GROCERIES | 240.63 |
| PRODUCE | 38.81 BEVERAGE | 89.50 |
| JANITORIAL | 56.19 PAPER/DISP | 95.50 |

SAT DEL PLS

DELIVERY TIME

| PAID ON | |
| ACCOUNT $ | |
| CHECK NUMBER | |

□ CASH   □ CHECK

PCS REC. 52   DELIVERED   PCS DEL. 52

D = Damaged    R = Returned
E = Sales Error  S = Short
M = Mispicked   V = Vendor Error

BX = Box   EA = Each
BG = Bag   CS = Case
LB = Pound

| CHECK | GL | OP | CKD BY |
|---|---|---|---|

PAGE: 2/2

**ORIGINAL**

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930 (u.s.c. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

X KEY DROP  APPROVED
CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on your original invoice.

# SUPERIOR ANHAUSER FOODS

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX (323) 277-1150
www.superiorfoods.net

MEMBER OF Pocahontas Foods USA

*Superior in Every Way*

| | |
|---|---|
| ORDER DATE 04/03/09 | INVOICE DATE 04/03/09 |
| ORDER NO. 531347 | INVOICE NO. 176637 |
| CUSTOMER NO. 059741 | SALES REP NO. 04 |
| TRUCK NO. 1  STOP # 9 | TOTAL WEIGHT 1086 |
| ACCOUNT $ | PAGE 1/2 |
| CHECK NUMBER | ☐ CASH  ☐ CHECK |

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA   CA   90401

**SHIP TO**
FATBURGER C122 IRVINE
(NICHELSON DR & JAMBOREE)
3021 MICHELSON DRIVE
IRVINE   CA   92612
949-474-5060

OPEN/CLS 01:00 10:00   TERMS NET 21 DAYS   DUE DATE 04/24/09

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

SAT DEL  PLS   DELIVERY TIME

| LINE NO. | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | DRIVER INSTR | MFG CODE | PROD CODE | SPLIT TAX | PRICE | EXTENSION | ADJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | F | 5 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | SLB | 36X | 0066120 | | 10.820 | 54.10 | |
| 2 | F | 2 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 3B | 53000 | 0066120 | | 16.070 | 32.14 | |
| 3 | F | 2 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 3B | 2473 | 0066123 | | 22.210 | 44.42 | |
| 4 | F | 4 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 3B | 0101036 | 0101036 | | 14.560 | 58.24 | |
| 5 | F | 1 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 3B | 5010 | 0495725 | | 29.760 | 29.76 | |
| 6 | F | 1 | CS | 6/64 OZ | ALTA DENA | MILK HOMOGENIZED PLASTIC (CORRG) | 3B | 14428 | 0522843 | | 9.570 | 9.57 | |
| 7 | F | 1 | CS | 15 DOZEN | DAVIDSON | EGG SHELL PASTEURIZED | 3B | 0522824 | 0522824 | | 30.470 | 30.47 | |
| 8 | F | 1 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 3B | VLETSH | 0602427 | | 11.130 | 22.26 | |
| 9 | F | 2 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 1B | | 0603047 | | 16.100 | 32.20 | |
| 10 | F | 2 | CS | 4/5# BAGS | PACKER | ONIONS SLAB JUMBO HALF | 1B | | 0603047 | | 16.480 | 32.96 | |
| 11 | F | 1 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 1B | 0143325 | 0528208 | | 16.200 | 16.20 | |
| 12 | F | 1 | CS | 16# | PACKER | BEEF PATTY 3-1 FRESH (FAT) | 1B | 0173303 | 0528218 | | 25.920 | 25.92 | |
| 13 | F | 7 | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 1B | 0173380 | 0528219 | | 32.410 | 181.44 | |
| 14 | F | 4 | CS | 5 GAL BNB | COCA COLA | SYRUP COKE, CLASSIC 5X1 BIB | 1B | 250010 | 0528217 | | 54.905 | 129.64 | |
| 15 | F | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE DIET 5X1 BIB | 1B | 240010 | 1700021 | | 54.905 | 54.91 | |
| 16 | F | 1 | CS | 5 GAL BNB | BARQ'S | SYRUP ROOT BEER 5X1 BIB | 1B | 400010 | 1700025 | | 54.905 | 54.91 | |
| 17 | F | 1 | PK | 8 CT | ROYAL PAPER | GRIDDLE SCREEN | 1B | G35 | 2601740 | | 1.630 | 4.89 | |
| 18 | F | 1 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 1B | 515500 | 2909213 | | 17.330 | 17.33 | |
| 19 | F | 1 | CS | 40 COUNT | GRIDDLE | GRIDDLE LIQUID PACKETS QUICK CLEA | 1B | 700-40 | 397035 | T | 36.060 | 36.06 | |
| 20 | F | 1 | CS | 3H FOOD SERV | HEINZ | MUSTARD YELLOW VOL PACK | 1B | 055950 | 4205858 | | 12.040 | 12.04 | |
| 21 | F | 1 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 1B | 33500 | 4206098 | | 17.540 | 17.54 | |
| 22 | F | 1 | ES | | CHEF'S PRIDE | MAYONNAISE EXTRA HEAVY YOLK | 1B | 77067 | 4510750 | | 21.930 | 21.93 | |
| 23 | D | 1 | CS | 6/64 OZ | LYONS | SYRUP CHOCOLATE SUPREME FOUNTAIN | 1B | 3020 | 5192298 | | 26.700 | 26.70 | |
| 24 | D | 1 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | 1B | 98480 | 5500056 | | 17.800 | 17.80 | |
| 25 | D | 1 | CS | 1000 CT | ARTS | TRAY LINER FATBURGER | 1B | 6023620 | | T | 16.740 | 16.74 | |

DRIVER INSTRUCTIONS: Betancour Juan   TIME IN / OUT   EQUIPMENT

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All products except as noted. Delivered unless adjusted on our original invoice.

PCS REC. DELIVERED   PCS DEL.   % TAX   TAX AMOUNT   QRV   BX = Box   BG = Bag   EA = Each   CS = Case   LB = Pound   OP   CKD BY   D = Damaged   E = Sales Error   M = Mispicked   R = Returned   S = Short   V = Vendor Error

TOTALS   FOOD ITEMS   NON FOOD ITEMS   TRAY LINER FATBURGER   TOTAL   CONTINUED

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

**MEMBER OF** *Pocahontas USA*

6701 WILSON AVE., LOS ANGELES, CA 90091
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

*Superior in Every Way*

| | |
|---|---|
| ORDER DATE | 04/03/09 |
| INVOICE DATE | 04/03/09 |
| ORDER NO. | 176633 |
| INVOICE NO. | 176637 |
| CUSTOMER NO. | 059941 |
| SALES REP NO. | 04 |

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA  90401

**OPEN/CLS 01:00 10:00**

**SHIP TO**
FATBURGER C122 IRVINE
(MICHELSON DR & JAMBOREE)
3021 MICHELSON DRIVE
IRVINE    CA  92612
949-474-5060

1766370202

| | |
|---|---|
| PAID ON | ☐ CASH |
| ACCOUNT $ | ☐ CHECK |
| CHECK NUMBER | |
| TRUCK # / STOP # | 1  9 |
| TOTAL WEIGHT | 1086 |

**DUE DATE** 04/24/09

**TERMS** NET 21 DAYS

****WE APPRECIATE YOUR BUSINESS****

**SAT DEL PLS**

**DELIVERY TIME**

| LINE NO. | D | LOC | QTY. SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | TAX SPLIT | PRICE | EXTENSION | OKD BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | D | | 1 | CS | 10/100 CT | GREENWARE. | LID DOME W/HOLE GREENWARE 16-24 0 LB | 6500037 | | T | 49.070 | 49.07 | |
| 27 | D | | 1 | CS | 4/500 CT | FOOD HANDLER | GLOVES POLY FOOD HANDLING LARGE   LB | 6691902 | | T | 17.700 | 17.70 | |

**PURCHASE ORDER**

**PIECE CT** 50

**TOTALS**

| | |
|---|---|
| FOOD ITEMS | 987. 53 |
| NON FOOD ITEMS | 83. 51 |
| EQUIPMENT | 4. 89 |

| MISC | 85. 13 |
| DAIRY | 69. 80 |
| GROCERIES | 113. 34 |
| BEVERAGE | 164. 73 |
| PAPER/DISP | 16. 74 |

| FROZEN/REF | 130. 66 |
| PROTEIN | 385. 52 |
| PRODUCE | 87. 42 |
| JANITORIAL | 22. 59 |

**DRIVER** Betancour  Juan

**AMT. TAXABLE** 124. 46

**% TAX** 8. 75

**TAX AMOUNT** 10. 89

**PCS REC.** 669

**DELIVERED** 669

**PCS DEL.** 669

| D = Damaged | R = Returned |
| E = Sales Error | S = Short |
| M = Mispicked | V = Vendor Error |

**GRV** GL

**OP**

| BX = Box | EA = Each |
| BG = Bag | CS = Case |
| LB = Pound | |

**PAGE** 2/2

**TOTAL** 1086. 82

☑ KEY DROP   APPROVED

It is understood and agreed that if it becomes necessary for the seller to enforce payment of the amount of the invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930 (U.S.C. 499e (c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on original invoice.

**ORIGINAL**

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE, LOS ANGELES, CA 90091
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF *Pocahontas* FOODS USA

**Superior in Every Way**

| | |
|---|---|
| OPEN/CLS 01:00 10:00 | |
| TERMS | NET 21 DAYS |
| DUE DATE | 04/26/09 |

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA     CA  90401

**SHIP TO**
FATBURGER C137 CABAZON
MORONGO CASINO
49500 SEMINOLE ROAD
CABAZON          CA  92230
951-755-5780

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| ORDER DATE | 04/03/09 |
|---|---|
| INVOICE DATE | 04/05/09 |
| ORDER NO. | 531472 |
| INVOICE NO. | 176702 |
| CUSTOMER NO. | 062474 |
| SALES REP NO. | 04 |

| TRUCK # | ROUTE / STOP # | TOTAL WEIGHT |
|---|---|---|
| 42 | 1 | 2766 |

PAID ON ACCOUNT $ ☐ CASH ☐ CHECK
CHECK NUMBER

PAGE 1/3

| LINE | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | AMT TAXABLE | MFG CODE | PROD CODE | TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F 1 | 5 | CS | 48-5 OZ | BDCA | VEGGIE BURGER 5 OZ | 1 | 60038 | 0064328 | | 53.650 | 53.65 |
| F 2 | 1 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | | | 0066120 | | 10.820 | 54.10 |
| F 3 | 12 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | | 36X | 0066122 | | 16.070 | 192.84 |
| F 4 | 7 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 1 | 53000 | 0066123 | | 22.210 | 155.47 |
| F 5 | 8 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | | 2473 | 0101036 | | 14.560 | 116.48 |
| F 6 | 2 | CS | 4/5# | PIERCE | CHIX BRST PEPPER SEASONED W/RIB | | | 0101037 | | 54.560 | 109.12 |
| F 7 | 1 | CS | 10# | GOLDKIST | CHIX FRITTER FILET BREADED | | | 0101038 | | 31.250 | 31.25 |
| F 8 | 1 | CS | 10# | EMBER | SAUSAGE ORIGINAL PATTIES 3.8 OZ | | 11160 | 0603045 | | 22.090 | 22.09 |
| F 9 | 1 | CS | 15# | FARMLAND | BACON 18/22 NORTHWEST HRI FROZEN | | 170120 | 0781633 | | 31.470 | 31.47 |
| F 10 | 1 | CS | 400-3/8 OZ | ALTA DENA | CREAMER COFFEE CUP NON DAIRY | | 14904 | 0401053 | | 6.770 | 6.77 |
| F 11 | 1 | CS | 4/5# | PACKER | CHEESE CHEDDAR SHRED FEATHER | | 494884 | 0494884 | | 36.440 | 36.44 |
| F 12 | 2 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | S | 2919 | 0495725 | | 29.760 | 59.52 |
| F 13 | 1 | CS | 6/64 OZ | ALTA DENA | MILK HOMOGENIZED PLASTIC (CDRRG) | | 5010 | 052248 | | 9.570 | 9.57 |
| F 14 | 1 | CS | 15 DOZEN | DAVIDSON | EGG SHELL PASTEURIZED | | 14428 | 052824 | | 30.470 | 30.47 |
| F 15 | 4 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 2 | VLETSH | 0602483 | | 11.130 | 44.52 |
| F 16 | 4 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | | | 0602427 | | 16.100 | 64.40 |
| F 17 | 3 | CS | 4/5# BAGS | PACKER | ONIONS SLAB JUMBO HALF | 2 | | 0603047 | | 16.480 | 49.44 |
| F 18 | 3 | CS | 16# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 1 | 014325 | 0603047 | | 16.200 | 48.60 |
| F 19 | 12 | CS | 10# | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 1 | 017303 | 0928208 | | 25.920 | 311.04 |
| F 20 | 4 | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 1 | 017380 | 0928218 | | 32.410 | 162.05 |
| F 21 | 1 | CS | 4/1 GAL | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 1 | | 0928217 | | 29.080 | 29.08 |
| F 22 | 1 | CS | 32/16.9 OZ | ARROWHEAD | WATER ARROWHEAD SPRING (PLASTIC) | 1 | 463B | 1050474 | | 6.040* | 6.04 |
| D 23 | 3 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE CLASSIC 5X1 BIB | 1 | 250010 | 1500586 | | 54.905 | 164.72 |
| D 24 | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE DIET 5X1 BIB | 1 | 240010 | 1700010 | | 54.905 | 54.91 |
| D 25 | 1 | BG | 5-GAL BNB | BARQ'S | SYRUP ROOT BEER 5X1 BIB | 1 | 400010 | 1700021 | | 54.905 | 54.91 |

| TOTALS | | |
|---|---|---|
| PIECE CT | PCS REC. | DELIVERED |
| FOOD ITEMS | NON FOOD ITEMS | |
| EQUIPMENT | Golden WestCabazon | |

IN / OUT

PCS DEL.  \*TAX   TAX AMOUNT   CRV   QP   CRV BY

KEY: BDCA  D = Damaged  R = Returned  E = Sales Error  S = Short  M = Mispicked  V = Vendor Error
BX = Box   BG = Bag   LB = Pound   EA = Each   CS = Case

ADJUSTMENTS / CODE, QTY, ADJUSTED

TOTAL   CONTINUED

It is understood and agreed that it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1.5% per month service charge.
IMPORTANT PACA PROVISION. The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, defived from these commodities until full payment is received.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net
www.superfoods.net

MEMBER OF *Pocahontas*

**Superior in Every Way**

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/03/09 | 04/05/09 |

| ORDER NO. | ORDER NO. / STOP # | INVOICE NO. |
|---|---|---|
| 531472 | 1 | 176702 |

| CUSTOMER NO. | TOTAL WEIGHT |
|---|---|
| 062474 | |

| CUSTOMER NO. | SALES REP NO. |
|---|---|
| 062474 | 04 |

TRUCK NO. / STOP #   42

| | |
|---|---|
| PAID ON | ☐ CASH |
| ACCOUNT $ | ☐ CHECK |
| CHECK NUMBER | |

| SOLD TO | SHIP TO |
|---|---|
| FATBURGER CORP LOS ANGELE | FATBURGER C137 CABAZON |
| 301 ARIZONA AVE #200 | MORONGO CASINO |
| SANTA MONICA  CA 90401 | 49500 SEMINOLE ROAD |
| | CABAZON  CA 92230 |
| | 951-755-5780 |

OPEN/CLS 01:00 10:00

| TERMS | DUE DATE |
|---|---|
| NET 21 DAYS | 04/26/09 |

**WE APPRECIATE YOUR BUSINESS**

PAGE 2/3

| LINE NO. | LOC | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG CODE | PROD CODE | SPLT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | D | 3 | CS | 4/100 CT | FOOD HANDLER | GLOVES LATEX X-LARGE NO POWDER | 1 | 6691B9B | | 23.210 | 69.63 |
| 46 | D | 3 | CS | 4/1 GAL | SUPERIOR | DETERGENT POT/PAN GREEN HD CONCNT | 000307 | 6600307 | S | 17.670 | 17.67 |
| 44 | D | 1 | CS | 1200 | FATBURGER | CUP PAPER COLD 22 OZ FATBURGER | | 6321875 | | 52.180 | 52.18 |
| 43 | D | 1 | CS | 5/1000 | SCA | NAPKIN DISPENSER 13X12 1-PLY WHIT | D780 | 6102300 | | 34.330 | 34.33 |
| 42 | D | 1 | CS | 1000 CT | BROWN PAPER | WAX PAPER 12X12" FATBURGER 20# | A71212 | 6023627 | T | 16.740 | 16.74 |
| 41 | D | 1 | CS | 1000 CT | ARTS | TRAY LINER FATBURGER | | 6023620 | | 14.050 | 14.05 |
| 40 | D | 2 | CS | 500CT | DURO | BAG PAPER #12 KRAFT FATBURGER | | 6023619 | | 23.190 | 23.19 |
| 39 | D | 2 | CS | 500 CT | DURO | BAG PAPER #6 KRAFT FATBURGER | 98480 | 6023618 | | 17.800 | 35.60 |
| 36 | D | 2 | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | 502MFF | 4511139 | | 37.290 | 74.58 |
| 35 | D | 1 | CS | 84/1.50Z | HIDDEN VALLE | DRESSING RANCH PACKET | 625HVR | 4511137 | | 17.720 | 17.72 |
| 34 | D | 3 | CS | 30# | CHEF'S PRIDE | MAYONNAISE EXTRA HEAVY YOLK | 77069 | 4510750 | | 21.930 | 43.86 |
| 33 | D | 1 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 33500 | 4206098 | | 17.540 | 52.62 |
| 32 | D | 1 | CS | 8/5.5# FLX | VLASIC | PICKLE DILL CHIP 3/16 CRINKLE | 31340 | 4206097 | | 18.640 | 18.64 |
| 31 | D | 1 | CS | 3 GAL BNB | HEINZ | MUSTARD YELLOW VOL PACK | 055950 | 4205858 | | 12.040 | 12.04 |
| 29 | D | 1 | CS | 1/25# | GOLDEN DIPT | CRACKER MEAL GAL FINE | 483.43 | 4022624 | | 17.930 | 17.93 |
| 28 | D | 1 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 515500 | 2909213 | | 17.330 | 51.99 |
| 27 | D | 1 | BG | 1200 CT | JET PLASTICA | STRAW RED 9" GIANT UNWRAPPED | 99162 | 1901207 | | 8.030 | 8.03 |
| 26 | D | 1 | CS | 5 GAL | COCA COLA | SYRUP COKE ZERO 5X1 BIB | 99162 | 1741047 | | 54.905 | 54.91 |
| 23 | D | 1 | BG | 5 GAL | COCA-COLA | SYRUP COKE CHERRY 5X1 BNB | 800010 | 1740038 | | 54.905 | 54.91 |
| 7 | D | 1 | BG | 5 GAL BNB | NESTEA | SYRUP TEA RASPBERRY CONC BIB | 870010 | 1740059 | | 54.905 | 54.91 |
| 1 | D | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP MR PIB 5X1 BIB | 450010 | 1700129 | | 54.905 | 54.91 |

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

| PIECE CT | | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | PCS REC | DELIVERED | PCS DEL | % TAX | TAX AMOUNT | | BK = Box | EA = Each |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTALS | Golden WestCabazon | | | | | | | | | BG = Bag | CS = Case |

FROZEN/REF  485.14  DAIRY  136.00
PROTEIN  810.01  GROCERIES  331.75

D = Damaged   R = Returned
E = Sales Error   S = Short
M = Mispicked   V = Vendor Error

LB = Pound

| DRV | OP | ORD BY | TOTAL |
|---|---|---|---|

CONTINUED

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

MEMBER OF
*Pocahontas*

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

**Superior in Every Way**

| | |
|---|---|
| ORDER DATE | 04/03/09 |
| INVOICE DATE | 04/05/09 |
| ORDER NO. | 531472 |
| INVOICE NO. | 176702 |
| SALES REP NO. | 04 |
| CUSTOMER NO. | 062474 |
| TRUCK # | 42 |
| STOP # | 1 |
| TOTAL WEIGHT | 2766 |
| ☐ CASH |
| ☐ CHECK |
| PAID ON |
| ACCOUNT $ |
| CHECK NUMBER |
| PAGE | 3/3 |

OPEN/CLS 01:00 10:00
DUE DATE 04/26/09

1767020303

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA   CA   90401

**SHIP TO**
FATBURGER C137 CABAZON
MORONGO CASINO
49500 SEMINOLE ROAD
CABAZON   CA   92230
951-755-5780

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| LINE NO. | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | AMT TAXABLE | % TAX | MFG CODE | PROD CODE | SPLIT TAX | PRICE | EXTENSION | DELIVERY TIME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PRODUCE | 180.45 BEVERAGE | 500.22 | 160.52 | 9.25 | | | | |
| | | | | | | JANITORIAL | 87.30 PAPER/DISP | 205.00 | | | | | | |

| PIECE CT | TOTALS | TERMS | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | AMT TAXABLE | PCS DEL. | % TAX | TAX AMOUNT | QIV | GP | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | | NET 21 DAYS | 2443.57 | 292.30 | .00 | 160.52 | | 9.25 | 14.85 | 1.60* | JC | | 2752.32 |

PCS REC: DELIVERED    Golden WestCabazon

DRIVER INSTRUCTIONS

D = Damaged    R = Returned
E = Sales Error    S = Short
M = Misplaced    V = Vendor Error

BX = Box    EA = Each
BG = Bag    CS = Case
LB = Pound

X  KEY DROP   APPROVED

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on your original invoice.

TOTAL 2752.32

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

MEMBER OF *Poabandar FOODS*

8701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX (323) 277-1150
www.superiorfoods.net

## Superior in Every Way

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA  90401

**SHIP TO**
FATBURGER C117 SNT MONICA
PROMENADE & WILSHIRE
1218 3RD STREET PROMENADE
SANTA MONICA    CA  90401
310-393-7331

OPEN/CLS 01:00 10:00

| TERMS | DUE DATE |
|---|---|
| NET 21 DAYS | 04/26/09 |

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/03/09 | 04/03/09 |
| ORDER NO. | INVOICE NO. |
| 531445 | 176722 |
| CUSTOMER NO. | SALES REP NO. |
| 078346 | 04 |

TRUCK#  STOP#   TOTAL WEIGHT
2      5       1906

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| LINE NO. | LOC | QTY SHIP | U/M | PACK NET SIZE | BRAND | PRODUCT DESCRIPTION | AMT TAXABLE | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | F | 6 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | S1B | 36X | 0066120 | | 10.820 | 64.92 |
| 8 | F | 8 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 4B | | 0066122 | | 16.070 | 128.56 |
| 17 | F | 6 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 4B | S3000 | 0066123 | | 22.210 | 133.26 |
| 7 | F | 7 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 4B | 2473 | 0101036 | | 14.560 | 101.92 |
| 1 | F | 1 | CS | 15# | FARMLAND | BACON 18/22 NORTHWEST HRI FROZEN | 4B | 170120 | 0781633 | | 31.470 | 31.47 |
| 6 | F | 6 | CS | 6-GALLON | ALTA DENA | MILK HOMOGENIZED DISP. BAG IN BOX | 1A | 14441 | 0410007 | | 16.180 | 16.18 |
| 2 | F | 2 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 1A | 5010 | 0495725 | | 29.760 | 59.52 |
| 1 | F | 1 | CS | 12/14 OZ | ALTA DENA | CREAM WHIPPED AEROSOL NON DAIRY | 1X | 14581 | 0522383 | | 13.430 | 13.43 |
| 3 | R | 3 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | VLETSH | | 0602427 | | 11.130 | 33.39 |
| 3 | R | 3 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 2B | | 0603047 | | 16.100 | 48.30 |
| 3 | R | 3 | CS | 4/5# BAGS | PACKER | ONIONS SLAB JUMBO HALF | 2B | | 0603049 | | 16.480 | 49.44 |
| 3 | R | 3 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 1A | 014325 | 0928208 | | 16.200 | 48.60 |
| 7 | R | 7 | CS | 16# | PACKER | BEEF PATTY 3-1 FRESH (FAT) | 2B | 017303 | 0928218 | | 25.920 | 181.44 |
| 3 | R | 3 | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 2B | 017380 | 0928218 | | 32.410 | 97.23 |
| 1 | F | 1 | CS | 4/1 GAL | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 1A | | 1050474 | | 29.080 | 29.08 |
| 1 | F | 1 | CS | 32/16.9 OZ | ARROWHEAD | WATER ARROWHEAD SPRING (PLASTIC) | 1A | 463B | 1500586 | | 6.04* | 6.04 |
| 1 | B | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE CLASSIC 5X1 BIB | 1A | 250010 | 1700000 | | 54.905 | 54.91 |
| 1 | B | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE DIET 5X1 BIB | 1A | 240010 | 1700021 | | 54.905 | 54.91 |
| 1 | B | 1 | BG | 5 GAL BNB | SPRITE | SYRUP SPRITE 5X1 BNB | 1A | 98077 | 1700022 | | 54.905 | 54.91 |
| 1 | B | 1 | BG | 5 GAL BNB | BARQ'S | SYRUP ROOT BEER 5X1 BIB | 1A | 400010 | 1700025 | | 54.905 | 54.91 |
| 1 | B | 1 | CS | 1/2.5 GAL | FANTA | SYRUP STRAWBERRY SODA BIB | 2B | 410298 | 1741147 | | 28.553 | 28.55 |
| 1 | D | 1 | CS | 1200 CT | DDPACO | LID STRAW SLOT 16-22 OZ | 2B | 4413 | 2092600 | | 20.680 | 20.68 |
| 3 | D | 3 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 1A | 515500 | 2907213 | | 17.330 | 51.99 |
| 1 | D | 1 | CS | 3 GAL BNB | HEINZ | MUSTARD YELLOW VOL PACK | 1A | 059950 | 4205858 | | 12.040 | 12.04 |
| 1 | D | 1 | CS | 8/5.5# FLX | VLASIC | PICKLE DILL CHIP 3/16 CRINKLE | 1A | 31340 | 4206097 | | 18.640 | 18.64 |

PIECE CT ___   **TOTALS**

CUSTOMER RECEIVED AND VERIFIED QUANTITY
All product considered delivered unless adjusted on our original invoice.

FOOD ITEMS    PCS REC  DELIVERED

NON FOOD ITEMS    PCS REC ___

EQUIPMENT

General PCS REC ___   Genera___

%TAX    TAX AMOUNT    CRV    OP

D = Damaged   R = Returned   BX = Box   EA = Each
E = Sales Error   S = Short   BG = Bag   CS = Case
M = Misplaced   V = Vendor Error   LB = Pound

PAGE 1/2

X_____

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**CONTINUED**    ORIGINAL

# SUPERIOR ANHAUSER FOODS

MEMBER OF *Pocahontas* FOODS USA

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX (323) 277-1150
www.superiorfoods.net

**Superior in Every Way**

OPEN/CLS 01:00 10:00

INVOICE DATE 04/03/09
ORDER DATE 04/03/09
INVOICE DATE 04/05/09

TRUCK # STOP # 2 5
TOTAL WEIGHT 04

ORDER NO. 531445
INVOICE NO. 176722
SALES REP.NO.

| SOLD TO | SHIP TO |
|---|---|
| FATBURGER CORP LOS ANGELE 301 ARIZONA AVE #200 SANTA MONICA CA 90401 | FATBURGER C117 SNT MONICA PROMENADE & WILSHIRE 1218 3RD STREET PROMENADE SANTA MONICA CA 90401 310-393-7331 |

176720202

CUSTOMER NO. 078346
PAID ON ACCOUNT$
CHECK NUMBER

☐ CASH ☐ CHECK

PAGE 2/2

**WE APPRECIATE YOUR BUSINESS**

| PURCHASE ORDER | TERMS NET 21 DAYS | DUE DATE 04/26/09 | | DRIVER INSTRUCTIONS | | | DELIVERY TIME |
|---|---|---|---|---|---|---|---|

| PIECE CT 76 | | | | | | | |

| LINE NO | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | D | 1 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 33500 | 42060098 | | 17.540 | 17.54 |
| 26 | D | 1 | CS | 84/1.5OZ | HIDDEN VALLE | DRESSING RANCH PACKET | 625HVR | 4511137 | | 17.720 | 17.72 |
| 27 | D | 1 | CS | 500/1.5 OZ | HEINZ | MUSTARD PACKETS | 53050 | 5500081 | | 12.320 | 12.32 |
| 28 | D | 1 | CS | 500 CT | DURO | BAG PAPER #6 KRAFT FATBURGER | | 6023618 | | 14.050 | 14.05 |
| 29 | D | 1 | CS | 500CT | DURO | BAG PAPER #12 KRAFT FATBURGER | | 6023619 | | 23.190 | 23.19 |
| 30 | D | 1 | CS | 12/500CT | SCA | NAPKIN DISPENSER 13X8.5 WHT EXPRE | | 6102301 | | 40.940 | 40.94 |
| 31 | D | 1 | CS | 1200 | FATBURGER | CUP PAPER COLD 22 OZ FATBURGER | DX900 | 6321895 | | 52.180 | 52.18 |
| 32 | D | 1 | CS | 6-1 GAL | CHEM-TEK | BLEACH CHLORINE LIQ. 6% EPA | 002070 | 6600070 | T | 8.420 | 8.42 |
| 33 | D | 1 | CS | 4/1 GAL | PRO CLEAN | SANITIZER QUAT 400 FOR DISP CNCNT | 12304 | 6691482 | T | 57.920 | 57.92 |

| | TOTALS | | | | FOOD ITEMS 1421.22 | NON FOOD ITEMS 217.38 | | | | | TOTAL 1646.34 |

FROZEN/REF 355.82 DAIRY 89.13
PROTEIN. 460.66 GROCERIES 130.25
PRODUCE 131.13 BEVERAGE 254.23
JANITORIAL 66.34 PAPER/DISP 151.04

PCS REC. DELIVERED
EQUIPMENT .00

Guerrero

IN 3:58
OUT 4:08 76

PCS DEL. 76

% TAX 9.25

TAX AMOUNT 6.14

CRV 1.60% GL

OP RCVD BY

| | | |
|---|---|---|
| X KEY DROP APPROVED | CUSTOMER RECEIVED AND VERIFIED QUANTITY. All product considered delivered unless adjusted on our original invoice. | |

It is unpromised and agreed that if it becomes necessary to enforce collection of amount of this invoice or any part thereof, Purchaser agrees to pay all cost and reasonable attorney fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499a (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

GL = Gallon
BX = Box    EA = Each
BG = Bag    CS = Case
LB = Pound

D = Damaged    R = Returned
E = Sales Error    S = Short
M = Mispicked    V = Vendor Error

ORIGINAL