# SUPERIOR ANHAUSNER FOODS
*Superior in Every Way*

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF *Pocahontas* FOODS USA

| | |
|---|---|
| SOLD TO | FATBURGER CORP LOS ANGELE<br>301 ARIZONA AVE #200<br>SANTA MONICA CA 90401 |
| SHIP TO | FATBURGER C119 BALDWIN<br>MARLTON AVE & MLK BLVD.<br>4070 MARLTON AVE<br>LOS ANGELES CA 90008<br>323-299-2447 |

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/03/09 | 04/05/09 |
| ORDER NO. | INVOICE NO. |
| 531329 | 176723 |
| CUSTOMER NO. | SALES REP. NO. |
| 0048692 | 04 |
| TRUCK # | STOP # | TOTAL WEIGHT |
| 2 | 6 | 2403 |
| PAID ON ACCOUNT $ | ☐ CASH |
| | ☐ CHECK |
| CHECK NUMBER | PAGE 1/2 |

**WE APPRECIATE YOUR BUSINESS**

| OPEN/CLS | TERMS | DUE DATE |
|---|---|---|
| 01:00 10:00 | NET 21 DAYS | 04/26/09 |

PURCHASE ORDER | DRIVER INSTRUCTIONS | DELIVERY TIME

| LINE NO. | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | % TAX | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | F | 1 | CS | 6/6.5# | FROZUNS | STRAWBERRIES SLICES W/STBLD 4+1 I | 4B | 6390000 | 00642283 | S | 42.260 | 42.26 |
| 2 | F | 1 | CS | 48-5 OZ | BOCA | VEGGIE BURGER 5 OZ | 4B | 60038 | 00643288 | | 53.650 | 53.65 |
| 3 | F | 1 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | S1B | 0066120 | 00661208 | | 108.200 | 108.20 |
| 4 | F | 10 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 4B | 36X | 00661228 | | 16.070 | 160.70 |
| 5 | F | 5 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 4B | S3000 | 00661238 | | 22.210 | 111.05 |
| 6 | F | 12 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 4B | 2473 | 01010366 | | 14.560 | 174.72 |
| 7 | F | 1 | CS | 4/5# | PIERCE | CHIX BRST PEPPER SEASONED W/RIB | 4B | 01010377 | | 54.560 | 54.56 |
| 8 | F | 1 | CS | 15# | FARMLAND | BACON 18/22 NORTHWEST HRI FROZEN | 4B | 170120 | 07816338 | | 31.470 | 31.47 |
| 9 | F | 2 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 1A | 5010 | 04957258 | | 29.760 | 59.52 |
| 10 | R | 1 | CS | 6/64 OZ | ALTA DENA | MILK HOMOGENIZED PLASTIC (CORRG) | 1A | 14428 | 05224838 | | 9.570 | 9.57 |
| 11 | R | 1 | CS | 15 DOZEN | DAVIDSON | EGG SHELL PASTEURIZED | 1A | | 05228248 | | 30.470 | 30.47 |
| 12 | R | 3 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | | VLETSH | 06024277 | | 11.130 | 33.39 |
| 13 | R | 3 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 1A | | 06030478 | | 16.100 | 48.30 |
| 14 | R | 3 | CS | 4/5# BAGS | PACKER | ONIONS SLAB JUMBO HALF | 1A | | 06030498 | | 16.480 | 49.44 |
| 15 | R | 2 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 1A | 0143252 | 09282088 | | 16.200 | 32.40 |
| 16 | R | 8 | CS | 16# | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 1A | 0173033 | 09282188 | | 25.920 | 207.36 |
| 17 | R | 5 | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 1A | 0173803 | 09282199 | | 32.410 | 162.05 |
| 18 | R | 1 | CS | 6/6.5# | TRUIT | CHILI WITHOUT BEANS FATBURGER | 1A | | 00661277 | | 68.490 | 68.49 |
| 19 | R | 2 | CS | 4/1 GAL | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 1A | | 10504744 | | 29.080 | 58.16 |
| 20 | D | 1 | CS | 32/16.9 OZ | ARROWHEAD | WATER ARROWHEAD SPRING (PLASTIC) | 1B | 4638 | 15005866 | | 6.040* | 6.04 |
| 21 | D | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE CLASSIC 5X1 BIB | 1B | 250010 | 17000200 | | 54.905 | 54.91 |
| 22 | D | 1 | BG | 5-GAL BNB | BARQ'S | SYRUP ROOT BEER 5X1 BIB | 1B | 400010 | 17000259 | | 54.905 | 54.91 |
| 23 | D | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP MR PIB 5X1 BIB | 1B | 450010 | 17001299 | | 54.905 | 54.91 |
| 24 | D | 1 | CS | 1200 CT | JET PLASTICA | STRAW RED 9" GIANT WRAPPED | 1B | | 19012077 | | 8.030 | 8.03 |
| 25 | D | 2 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 1B | 515500 | 29092133 | | 17.330 | 34.66 |

| TOTALS | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | AMT. TAXABLE | % TAX | TAX AMOUNT | CRV | OP | ADJUSTMENTS CODE / QTY-ADJUSTD | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|

PCS REC. | PCS DEL
DELIVERED    GUETTERO    Gend(?)   IN 5012
                                    OUT 556

| D = Damaged | R = Returned | BX = Box | EA = Each |
| E = Sales Error | S = Short | BG = Bag | CS = Case |
| M = Mispicked | V = Vendor Error | LB = Pound | |



CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge. IMPORTANT PACA PROVISION The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499e (c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL                    CONTINUED

# SUPERIOR ANHAUSNER FOODS

MEMBER OF *Pocahontas* FOODS USA

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL:(323) 277-1111 FAX: (323) 277-1150
www.superfoods.net

*Superior in Every Way*

| SOLD TO | SHIP TO | ORDER DATE | INVOICE DATE |
|---|---|---|---|
| FATBURGER CORP LOS ANGELE<br>301 ARIZONA AVE #200<br>SANTA MONICA   CA  90401 | FATBURGER C119 BALDWIN<br>MARLTON AVE & MLK BLVD.<br>4070 MARLTON AVE<br>LOS ANGELES   CA  90008<br>323-299-2447 | 04/03/09 | 04/05/09 |

1767230202

| | | ORDER NO. | CUSTOMER NO. | INVOICE NO. |
|---|---|---|---|---|
| | | 531329 | 048692 | 176723 |

| TRUCK # | STOP # | SALES REP NO. | TOTAL WEIGHT |
|---|---|---|---|
| 2 | 6 | 04 | 2403 |

PAID ON ACCOUNT $ ☐ CASH ☐ CHECK
CHECK NUMBER                    PAGE 2/2

**WE APPRECIATE YOUR BUSINESS**

| PURCHASE ORDER | TERMS | DUE DATE | DRIVER INSTRUCTIONS | DELIVERY TIME |
|---|---|---|---|---|
| | NET 21 DAYS | 04/26/09 | OPEN/CLS 01:00 10:00 | |

| LINE NO. | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | SPLIT | TAX | MFG. CODE | PROD. CODE | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | D | 1 | CS | 1/25# | GOLDEN DIPT | CRACKER MEAL G&L FINE | | 1A | 483.43 | 4022624 | 17.930 | 17.93 |
| 27 | D | 1 | CS | 3 GAL BNB | HEINZ | MUSTARD YELLOW VOL PACK | | 1B | 055950 | 4205858 | 12.040 | 12.04 |
| 28 | D | 1 | CS | 8/5.5# FLX | VLASIC | PICKLE DILL CHIP 3/16 CRINKLE | | 1B | 31340 | 4206097 | 18.640 | 18.64 |
| 29 | D | 2 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | | 1B | 33500 | 4206098 | 17.540 | 35.08 |
| 30 | D | 1 | CS | 30# | CHEFS PRIDE | MAYONNAISE EXTRA HEAVY YOLK | | 1B | 77069 | 4510750 | 21.930 | 21.93 |
| 31 | D | 4 | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | | 1B | 502MFF | 4511139 | 37.290 | 149.16 |
| 32 | D | 4 | BG | 5/5# | QUALITY | CANDY MINT SWIRL RED(PEPPERMINT) | | 12 | 000225 | 5300213 | 25.340 | 10.14 |
| 33 | D | 1 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | | 1A | 98480 | 5500056 | 17.800 | 71.20 |
| 34 | D | 4 | CS | 500 CT | DURO | BAG PAPER #6 KRAFT FATBURGER | | 1B | 6023618 | 14.050 | 14.05 |
| 35 | D | 1 | CS | 3000/CT | BROWN PAPER | WAX PAPER 15X14" FATBURGER 20# | | 1B | AT1514 | 6023630 | T | 51.260 | 51.26 |
| 36 | D | 1 | CS | 12/500 CT | SCA | NAPKIN DISPENSER 13X12 1-PLY WHIT | | 1A | D780 | 6102300 | 34.330 | 34.33 |
| 37 | D | 1 | CS | 10/25 CT | AEP | CAN LINER 45 GAL 40X48 NTRL 16 MI | | 1A | 6692118 | 23.470 | 23.47 |

| PIECE CT | TOTALS | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | AMT. TAXABLE | % TAX | TAX AMOUNT | CRV |
|---|---|---|---|---|---|---|---|---|
| 99 | | 2037.31 | 131.14 | .00 | 74.73 | 9.25 | 6.91 | 1.60* |

| | PCS REC. | DELIVERED | PCS DEL |
|---|---|---|---|
| CUSTOMER RECEIVED AND VERIFIED QUANTITY. | | Guerrero GMG | 99 |

Frozen/Ref 534.02    Dairy  99.56
Protein 662.56    Groceries 439.27
Produce 131.13    Beverage 170.77
Janitorial 23.47    Paper/Disp 107.67

KEY DROP APPROVED

TOTAL 2176.96

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superafoods.net

MEMBER OF *Pocahontas* FOODS USA

*Superior in Every Way*

| SOLD TO | SHIP TO |
|---|---|
| FATBURGER CORP LOS ANGELE<br>301 ARIZONA AVE #200<br>SANTA MONICA  CA  90401 | FATBURGER C109 HOLLYWOOD<br>(VERMONT & HOLLYWOOD)<br>1611 N. VERMONT AVE<br>HOLLYWOOD  CA  90027<br>323-663-3100 |

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/04/09 | 04/05/09 |
| ORDER NO. | INVOICE NO. |
| 531577 | 176727 |
| CUSTOMER NO. | SALES REP. NO. |
| 059108 | 04 |
| PAID ON ACCOUNT $ | |
| TRUCK # / STOP # | TOTAL WEIGHT |
| 3 / 2 | 1719 |
| CHECK NUMBER | PAGE |
| | 1/2 |
| | ☐ CASH ☐ CHECK |

| PURCHASE ORDER | TERMS | DUE DATE | DRIVER INSTRUCTIONS | DELIVERY TIME |
|---|---|---|---|---|
| OPEN/CLS 01:00 10:00 | NET 21 DAYS | 04/26/09 | ne send it only once | |

**WE APPRECIATE YOUR BUSINESS**

| LINE NO. | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | SPLIT | TAX | MFG. CODE | PROD. CODE | PRICE | EXTENSION | ADJUSTMENTS CODE / QTY ADJUST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | EA | 6/6.5# | FROZUNS | STRAWBERRIES SLICES W/STBLD 4+1 I | 5A | | 6390000 | 00642228 | 9 | 42.260 | 14.09 |
| 2 | 1 | CS | 48-5 OZ | BOCA | VEGGIE BURGER 5 OZ | 5A | | 60038 | 00643328 | | 53.650 | 53.65 |
| 3 | 4 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | 51B | | 0066120 | 00066122 | | 10.820 | 43.28 |
| 4 | 5 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 5A | | 36X | 00066123 | | 16.070 | 80.35 |
| 5 | 4 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 5A | | 53000 | 00066123 | | 22.210 | 88.84 |
| 6 | 5 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 5A | | 2473 | 0101036 | | 14.560 | 72.80 |
| 7 | 1 | CS | 6-GALLON | ALTA DENA | MILK HOMOGENIZED DISP. BAG IN BOX | 4B | | 14441 | 0410007 | | 16.440 | 16.44 |
| 8 | 1 | EA | 4/5# | PACKER | CHEESE CHEDDAR SHRED FEATHER | 12 | | 2919 | 04948884 | 9 | 36.440 | 9.11 |
| 9 | 2 | CS | 4/5# | CHATEAUX | CREAM WHIPPED AEROSOL NON DAIRY | 4B | | 5010 | 04957725 | | 29.760 | 59.52 |
| 10 | 1 | CS | 12/14 OZ | ALTA DENA | CHEESE AMERICAN SLICED | 1X | | 14581 | 0522383 | | 16.440 | 16.44 |
| 11 | 1 | CS | 4/5# | PACKER | EGG SHELL PASTEURIZED | 4A | | | 0522824 | | 30.470 | 30.47 |
| 12 | 1 | CS | 15 DOZEN | DAVIDSON | LETTUCE ICEBERG SHREDDED 1/4" | 4A | VLETSH | | 0522383 | | 13.430 | 13.43 |
| 13 | 3 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 4A | | | 0522427 | | 11.130 | 33.39 |
| 14 | 3 | CS | 4/5# | PACKER | ONIONS SLAB JUMBO HALF | 4B | | 06030049 | 0602427 | | 16.100 | 48.30 |
| 15 | 3 | CS | 4/5# BAGS | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 4A | | 0603049 | 06030047 | | 16.480 | 49.44 |
| 16 | 1 | CS | 10# | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 4A | | 014325 | 09282208 | | 47.400 | 47.40 |
| 17 | 8 | CS | 16# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 4A | | 017303 | 09282218 | | 25.320 | 202.56 |
| 18 | 5 | CS | 20# | PACKER | CHILI WITHOUT BEANS FATBURGER | 4A | | 017380 | 09282219 | | 31.650 | 158.25 |
| 19 | 1 | CS | 6/6.5# | TRUIT | DRINK LEMONADE PSTRZD LEMON JCE | 4B | | 0066127 | 0066127 | | 68.490 | 68.49 |
| 20 | 1 | CS | 4/1 GAL | SUN ORCHARD | SYRUP COKE CLASSIC 5X1 BIB | 4B | | 250010 | 1050474 | | 29.080 | 29.08 |
| 21 | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP SPRITE 5X1 BNB | 4B | | 017000020 | 17000020 | | 54.905 | 54.91 |
| 22 | 1 | BG | 5 GAL BNB | SPRITE | SYRUP MR PIB 5X1 BIB | 4B | | 98077 | 17000022 | | 54.905 | 54.91 |
| 23 | 1 | BG | 5 GAL BNB | COCA COLA | STRAW RED 9" GIANT WRAPPED | 4B | | 450010 | 17000129 | | 54.905 | 54.91 |
| 24 | 1 | CS | 1200 CT | JET PLASTICA | LID STRAW SLOT 16-22 OZ | 4A | | 4413 | 1901207 | | 7.500 | 7.50 |
| 25 | 2 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 4B | | 515500 | 2092600 | | 20.680 | 20.68 |
| | | | | DOPACO | | | | | 2909213 | | 17.330 | 34.66 |

| TOTALS | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | AMT. TAXABLE | % TAX | PCS DEL | TAX AMOUNT | | CRV | OP | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

| PCS REC. | DELIVERED | | Ruiz | Randanel | |
|---|---|---|---|---|---|
| | | IN | | | |
| X | | OUT | | | RCVD BY |

| | D = Damaged | R = Returned |
|---|---|---|
| | E = Sales Error | S = Short |
| | M = Mispicked | V = Vendor Error |

BX = Box  EA = Each
BG = Bag  CS = Case
LB = Pound

CONTINUED

ORIGINAL

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received.

Case 1:09-bk-13964-GM    Doc 48-4    Filed 04/22/09    Entered 04/22/09 13:17:59    Desc
Invoices part 2    Page 4 of 18

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL:(323) 277-1111 FAX:(323) 277-1150
www.superafoods.net

MEMBER OF *Pocahontas* FOODS USA

**Superior in Every Way**

| SOLD TO | SHIP TO |
|---|---|
| FATBURGER CORP LOS ANGELE | FATBURGER C109 HOLLYWOOD |
| 301 ARIZONA AVE #200 | (VERMONT & HOLLYWOOD) |
| SANTA MONICA  CA  90401 | 1611 N. VERMONT AVE |
|  | HOLLYWOOD  CA  90027 |
|  | 323-663-3100 |

INVOICE NO: 1767270202

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/04/09 | 04/05/09 |

| ORDER NO. | INVOICE NO. |
|---|---|
| 531577 | 1767727 |

| CUSTOMER NO. | SALES REP. NO. |
|---|---|
| 059108 | 04 |

| TRUCK # | STOP # | TOTAL WEIGHT |
|---|---|---|
| 3 | 2 | 1719 |

PAID ON ACCOUNT $
CHECK NUMBER
☐ CASH  ☐ CHECK

| PURCHASE ORDER | TERMS | DUE DATE | DRIVER INSTRUCTIONS | DELIVERY TIME |
|---|---|---|---|---|
|  | OPEN/CLS 01:00 10:00  NET 21 DAYS | 04/26/09 | ne send it only once |  |

**WE APPRECIATE YOUR BUSINESS**

| LINE NO. | LOC | QTY SHIP | UIM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG CODE | PROD CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | D | 1 | CS | 8/5.5# | FLX VLASIC | PICKLE DILL CHIP 3/16 CRINKLE | 4B 31340 | 4206097 |  | 18.640 | 18.64 |
| 27 | D | 1 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 4B 33500 | 4206098 |  | 19.030 | 19.03 |
| 28 | D | 1 | CS | 4/128 OZ. | WALKER FOODS | PEPPER CHILE YELLOW | 4B 00105 | 4206111 | S | 22.520 | 22.52 |
| 29 | D | 2 | CS | 84/1.5OZ | HIDDEN VALLE | DRESSING RANCH PACKET | 4B 625HVR | 4511137 |  | 17.720 | 35.44 |
| 30 | D | 1 | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | 4B 502MFF | 4511137 |  | 37.290 | 37.29 |
| 31 | D | 1 | BG | 5/5# | QUALITY | CANDY MINT SWIRL RED(PEPPERMINT) | 12 000225 | 5300213 | S | 25.340 | 5.07 |
| 32 | D | 2 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | 4B 98480 | 55000056 |  | 17.800 | 35.60 |
| 33 | D | 1 | CS | 1000 CT | ARTS | TRAY LINER FATBURGER | 4B | 60236620 | T | 16.740 | 16.74 |
| 34 | D | 1 | CS | 2/1000 | BROWN PAPER | BAG DRY WAX #9 FATBURGER | 4B CTS545 | 60236629 | T | 17.660 | 17.66 |
| 35 | D | 1 | CS | 12/500 CT | SCA | NAPKIN DISPENSER 13X12 1-PLY WHIT | 4B D780 | 61023000 |  | 34.330 | 34.33 |
| 36 | D | 1 | CS | 12/500CT | SCA | NAPKIN DISPENSER.13X8.5 WHT EXPRE | 4B DX900 | 61023011 |  | 40.940 | 40.94 |
| 37 | D | 1 | CS | 1200 | FATBURGER | CUP PAPER COLD 22.0Z FATBURGER | 4B | 6321895 |  | 52.180 | 52.18 |
| 38 | D | 1 | CS | 3/10 CT | NATIONAL CHE | REGISTER TAPE THERMAL 3.13X200 1 | 4B 7313SP | 9000128 | T | 40.230 | 40.23 |

| PIECE CT | | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | AMT TAXABLE | % TAX | TAX AMOUNT | | CRV | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | TOTALS | 1491.87 | 230.26 | .00 | 74.63 | 9.25 | 6.90 | | | | 1729.03 |

PCS REC. DELIVERED  PCS DEL.
Rand___  Ruiz
IN ___
OUT ___

D = Damaged    R = Returned    BX = Box    EA = Each
E = Sales Error    S = Short    BG = Bag    CS = Case
M = Mispicked    V = Vendor Error    LB = Pound

RCD BY  OP  GL

PAGE 2/2

ADJUSTMENTS
CODE QTY ADJUSTE

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

X KEY DROP APPROVED

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111  FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF *Pocahontas Foods USA*

*Superior in Every Way*

| SOLD TO | SHIP TO |
|---|---|
| FATBURGER CORP LOS ANGELE<br>301 ARIZONA AVE #200<br>SANTA MONICA  CA  90401 | FATBURGER C110 SHERMAN OK<br>VENTURA & BEVERLY GLEN<br>14402 VENTURA BLVD<br>SHERMAN OAKS  CA  91423<br>818-905-3137 |

| INVOICE DATE | 04/06/09 |
|---|---|
| ORDER DATE | 04/03/09 |
| ORDER NO. | 531413 |
| INVOICE NO. | 176773 |
| CUSTOMER NO. | 011337 |
| SALES REP. NO. | 04 |
| TRUCK # | 4 |
| STOP # | 1 |
| TOTAL WEIGHT | 1443 |
| PAID ON ACCOUNT $ | |
| CHECK NUMBER | ☐ CASH  ☐ CHECK |
| PAGE | 1/2 |

OPEN/CLS 01:00 10:00   TERMS: NET 21 DAYS   DUE DATE: 04/27/09

PURCHASE ORDER: Miguel Camac

**WE APPRECIATE YOUR BUSINESS**

| LINE NO. | LOC | QTY. SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | SPL TAX | MFG. CODE | PROD. CODE | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | F | 8 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | S1B | 36X | 0066120 | 10.820 | 86.56 |
| 2 | F | 8 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 5A | 0066122 | 16.070 | 128.56 |
| 3 | F | 4 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 5A | S3000 | 0066123 | 22.210 | 88.84 |
| 4 | F | 6 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 5A | 2473 | 0101036 | 14.560 | 87.36 |
| 5 | F | 1 | CS | 4/5# | PIERCE | CHIX BRST PEPPER SEASONED W/RIB | 5A | 0101037 | 54.560 | 54.56 |
| 6 | R | 1 | CS | 15# | FARMLAND | BACON 18/22 NORTHWEST HRI FROZEN | 5A | 170120 | 0781633 | 31.470 | 31.47 |
| 7 | R | 1 | CS | 6-GALLON | ALTA DENA | MILK HOMOGENIZED DISP. BAG IN BOX | 5A | 14441 | 0410007 | 16.180 | 16.18 |
| 8 | R | 1 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 5A | 5010 | 04957235 | 29.760 | 29.76 |
| 9 | R | 1 | CS | 6/64 OZ | ALTA DENA | MILK HOMOGENIZED PLASTIC (CORRG) | 4B | 14428 | 0522483 | 9.570 | 9.57 |
| 10 | R | 3 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 4A | VLETSH | 06024277 | 11.130 | 33.39 |
| 11 | R | 3 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 4B | | 06030047 | 16.100 | 48.30 |
| 12 | R | 1 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 4B | 0143255 | 09288208 | 16.200 | 16.20 |
| 13 | R | 3 | CS | 16# | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 4B | 017303 | 09288218 | 25.920 | 77.76 |
| 14 | R | 3 | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 4A | 017380 | 09288219 | 32.410 | 97.23 |
| 15 | F | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE CLASSIC 5X1 BIB | 4B | 250010 | 1700020 | 54.905 | 54.91 |
| 16 | F | 1 | CS | 1/2.5 GAL | FANTA | SYRUP STRAWBERRY SODA BIB | 4B | 410298 | 1741147 | 28.553 | 28.55 |
| 17 | F | 1 | CS | 1200 CT | JET PLASTICA | STRAW RED 9" GIANT WRAPPED | 4B | | 1901207 | 8.030 | 8.03 |
| 18 | F | 2 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 4B | 515500 | 2909213 | 17.330 | 34.66 |
| 19 | R | 1 | CS | 1/25# | GOLDEN DIPT | CRACKER MEAL G&L FINE | 4B | 483.43 | 4022624 | 17.930 | 17.93 |
| 20 | F | 1 | CS | 8/5.5# FLX | VLASIC | PICKLE DILL CHIP 3/16 CRINKLE | 4B | 31340 | 4206097 | 18.640 | 18.64 |
| 21 | F | 1 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 4B | 33500 | 4206098 | 17.540 | 17.54 |
| 22 | F | 2 | EA | 6 EACH | 0 CEDAR | BROOM LOBBY ANGLE BLK HANDLE | 4B | 6208-6 | 427994 | 19.600 | T 6.53 |
| 23 | F | 2 | CS | 1/35# | VENTURA | SHORTENING SOY FREE MEL FRY | 4B | 502MFF | 4511139 | 37.290 | 74.58 |
| 24 | D | 1 | EA | 6/5# | SUPERIOR | SEASON SALT | 12 | SEAS6I | 4715335 | 10.780 | 10.78 |
| 25 | D | 1 | CS | 12-5 OZ | MCILHENNY | SAUCE TABASCO PEPPER | 4A | 000028 | 4900013 | 32.470 | 32.47 |

| TOTALS | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | AMT. TAXABLE | % TAX | TAX AMOUNT | CRV | OP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|

| PIECE CT | PCS REC. | DELIVERED | Hernandez Pete | TIME IN / OUT | PCS DEL | D = Damaged  E = Sales Error  M = Mispicked | R = Returned  S = Short  V = Vendor Error | BX = Box  BG = Bag  LB = Pound | EA = Each  CS = Case | ADJUSTMENTS CODE CR/ADJ/USE |
|---|---|---|---|---|---|---|---|---|---|---|

CUSTOMER RECEIVED AND VERIFIED QUANTITY.   All product considered delivered unless adjusted on our original invoice.

"It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL                                       CONTINUED

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superafoods.net

MEMBER OF *Pocahontas Foods USA*

*Superior in Every Way*

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/03/09 | 04/06/09 |

| ORDER NO. | INVOICE NO. |
|---|---|
| 531413 | 176773 |

| CUSTOMER NO. | SALES REP. NO. |
|---|---|
| 011337 | 04 |

| TRUCK # | STOP # | TOTAL WEIGHT |
|---|---|---|
| 4 | 1 | 1443 |

PAID ON ACCOUNT $  ☐ CASH  ☐ CHECK
CHECK NUMBER

PAGE 2/2

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA    90401

**SHIP TO**
FATBURGER C110 SHERMAN OK
VENTURA & BEVERLY GLEN
14402 VENTURA BLVD
SHERMAN OAKS    CA    91423
818-905-3137

17677730202

OPEN/CLS 01:00 10:00

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| PURCHASE ORDER | TERMS | DUE DATE | DRIVER INSTRUCTIONS | DELIVERY TIME |
|---|---|---|---|---|
| Miguel Camac | NET 21 DAYS | 04/27/09 | | |

| LINE NO. | LOC | QTY SHIP | UM | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | SPLIT | TAX | PRICE | EXTENSION | ADJUSTMENTS CODE QTY ADJUSTED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 D | | 1 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS  4B | 98480 | 5500056 | S | T | 17.800 | 17.80 | |
| 28 D | | 1 | CS | 4/1 GAL | SUPERIOR | DEGREASER ALL PURPOSE CONCENTRATE  4B | 0000300 | 6600300 | S | T | 19.100 | 19.10 | |

|  | MISC | 6.53 | FROZEN/REF | 303.96 |
|---|---|---|---|---|
|  | DAIRY | 55.51 | PROTEIN | 364.58 |
|  | GROCERIES | 224.40 | PRODUCE | 81.69 |
|  | BEVERAGE | 83.46 | JANITORIAL | 19.10 |
|  | PAPER/DISP | 8.03 | | |

| PIECE CT | TOTALS | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | AMT TAXABLE | % TAX | TAX AMOUNT | | CRV | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | | 1113.60 | 33.66 | .00 | 25.63 | 9.25 | 2.37 | | | | 1149.63 |

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered unless adjusted on our original invoice.

DELIVERED *[signature]*
Hernandez Pete

| PCS REC. | PCS DEL. | TIME IN 4:10 OUT 4:52 |
|---|---|---|

| D = Damaged | R = Returned | BX = Box | EA = Each |
|---|---|---|---|
| E = Sales Error | S = Short | BG = Bag | CS = Case |
| M = Mispicked | V = Vendor Error | LB = Pound | |

☒ KEY DROP APPROVED

*[signature]* RX'D BY

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

MEMBER OF *Pocahontas Foods USA*

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

*Superior in Every Way*

| SOLD TO | SHIP TO |
|---|---|
| FATBURGER CORP LOS ANGELE<br>301 ARIZONA AVE #200<br>SANTA MONICA CA 90401 | FATBURGER C120 GRANADA<br>(& BALBOA )<br>16848 DEVONSHIRE ST.<br>GRANADA HILLS CA 91344<br>818-360-8761 |

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/03/09 | 04/06/09 |
| ORDER NO. | INVOICE NO. |
| 531431 | 176775 |
| CUSTOMER NO. | SALES REP. NO. |
| 035258 | 04 |
| TRUCK # | STOP # | TOTAL WEIGHT | PAGE |
| 4 | 3 | 904 | 1/2 |

PURCHASE ORDER: Theresa   TERMS: NET 21 DAYS   DUE DATE: 04/27/09   OPEN/CLS 01:00 10:00

**WE APPRECIATE YOUR BUSINESS**

| LINE NO. | LOC | QTY SHIP | PIECE CT | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | SPLIT | TAX | MFG CODE | PROD CODE | TAX AMOUNT | CRV | PRICE | EXTENSION | ADJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | F D | 3 | | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | S1B | | | 0066120 | | | 10.820 | 32.46 | |
| 4 | F D | 6 | | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 5B | 36X | | 0066122 | | | 16.070 | 96.42 | |
| 5 | F D | 2 | | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 5B | 53000 | | 0066123 | | | 22.210 | 44.42 | |
| 6 | F D | 5 | | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 5A | 2473 | | 0101036 | | | 14.560 | 72.80 | |
| 7 | F D | 4 | | CS | 4/5# | PIERCE | CHIX BRST PEPPER SEASONED W/RIB | 5B | | | 0101037 | | | 54.560 | 54.56 | |
| 8 | F D | 1 | | CS | 10# | GOLDKIST | CHIX FRITTER FILET BREADED | 5B | | | 0101038 | | | 31.250 | 31.25 | |
| 9 | F D | 1 | | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 5A | 5010 | | 0495725 | | | 29.760 | 29.76 | |
| 10 | F D | 1 | | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 3A | VLETSH | | 0602427 | | | 31.250 | 31.25 | |
| 11 | F D | 1 | | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 3A | | | 0603047 | | | 11.130 | 11.13 | |
| 12 | F D | 2 | | CS | 4/5# BAGS | PACKER | ONIONS SLAB JUMBO HALF | 3A | | | 0603049 | | | 16.100 | 32.20 | |
| 13 | F D | 2 | | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 3A | | | 0603047 | | | 16.480 | 32.96 | |
| 14 | F D | 2 | | CS | 16# | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 3A | 0143325 | | 0928208 | | | 16.200 | 32.40 | |
| 15 | F D | 8 | | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 3A | 017303 | | 0928218 | | | 25.920 | 207.36 | |
| 16 | F D | 4 | | CS | 4/1 GAL | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 3A | 017380 | | 0928219 | | | 32.410 | 129.64 | |
| 17 | F D | 1 | | CS | 1200 CT | JET PLASTICA | STRAW RED 9" GIANT WRAPPED | 3A | | | 1050474 | | | 29.080 | 29.08 | |
| 18 | F D | 1 | | CS | 20/50 CT | HANDGUARDS | GLOVES POLY FOOD HANDLING MICROBA | 3A | 1133329 | | 1901207 | | T | 8.030 | 8.03 | |
| 19 | F D | 1 | | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 3A | 515500 | | 2092551 | | | 36.290 | 36.29 | |
| 20 | F D | 1 | | CS | 4/128 OZ. | WALKER FOODS | PEPPER CHILE YELLOW | 12 | 00105 | | 2909213 | | 9 | 17.330 | 17.33 | |
| 21 | F D | 1 | | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | 3A | 502MFF | | 4206111 | | 9 | 22.520 | 5.63 | |
| 22 | F D | 1 | | BG | 5/5# | QUALITY | CANDY MINT SWIRL RED(PEPPERMINT) | 12 | 000225 | | 4511139 | | | 37.290 | 37.29 | |
| 23 | F D | 1 | | RL | 250 CT.ROL | DAYMARK | LABEL 2X2" USE BY DISSOLVABLE | 3A | 112438 | | 5302213 | | T | 25.340 | 5.07 | |
| 24 | F D | 1 | | CS | 1000 CT | DOPACO | CUP FRY 5 OZ FATBURGER | 3A | 19532 | | 6236632 | | | 9.660 | 9.66 | |
| | | | | | | | | | | | 6321927 | | | 8.250 | 8.25 | |

| TOTALS | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | AMT. TAXABLE | % TAX | TAX AMOUNT |
|---|---|---|---|---|---|---|
| | FROZEN/REF 202.38  DAIRY 29.76<br>PROTEIN 528.01  GROCERIES 65.32 | | | | | |

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

PCS REC.   DELIVERED   Hernandez Pete   TIME IN / OUT
PCS DEL.

D = Damaged    R = Returned    BX = Box    EA = Each
E = Sales Error    S = Short    BG = Bag    CS = Case
M = Mispicked    V = Vendor Error    LB = Pound

CONTINUED   TOTAL

It is understood and agreed that it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities Act 1930(U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superafoods.net

*Superior in Every Way*

MEMBER OF Pocahontas FOODS USA



**SOLD TO:**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA CA 90401

**SHIP TO:**
FATBURGER C120 GRANADA
(& BALBOA)
16848 DEVONSHIRE ST.
GRANADA HILLS CA 91344
818-360-8761

OPEN/CLS 01:00 10:00

SALES #: 1767750202

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/03/09 | 04/06/09 |

| ORDER NO. | INVOICE NO. |
|---|---|
| 531431 | 176775 |

| CUSTOMER NO. | SALES REP NO. |
|---|---|
| 035258 | 04 |

| TRUCK # | STOP # | TOTAL WEIGHT |
|---|---|---|
| 4 | 3 | 904 |

PAID ON ACCOUNT $ _____  ☐ CASH  ☐ CHECK
CHECK NUMBER _____  PAGE 2/2

| PURCHASE ORDER | TERMS | DUE DATE | | | | DELIVERY TIME |
|---|---|---|---|---|---|---|
| Theresa | NET 21 DAYS | 04/27/09 | | | | |

| LINE NO. | QTY. SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | DRIVER INSTRUCTIONS | MFG. CODE | PROD. CODE | ST TAX | CRV | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | PRODUCE | 76.29 PAPER/DISP 62.23 | | | | | | | |

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| PIECE CT | | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | AMT. TAXABLE | % TAX | TAX AMOUNT | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | TOTALS | 901.76 | 62.23 | .00 | 45.95 | 9.25 | 4.25 | | | 968.24 |

| | PCS REC. DELIVERED | Hernandez Pete | TIME IN 7:04 OUT 7:40 | PCS DEL | D = Damaged  R = Returned  E = Sales Error  S = Short  M = Mispicked  V = Vendor Error | BX = Box  EA = Each  BG = Bag  CS = Case  LB = Pound | ✗ |
|---|---|---|---|---|---|---|---|

X KEY DROP APPROVED

CUSTOMER RECEIVED AND VERIFIED QUANITITY. All product considered delivered unless adjusted on our original invoice.
It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(u.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superfoods.net

MEMBER OF Pocahontas Foods USA

*Superior in Every Way*

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/03/09 | 04/06/09 |

| ORDER NO. | INVOICE NO. |
|---|---|
| 531491 | 176778 |

| CUSTOMER NO. | SALES REP. NO. |
|---|---|
| 039433 | 04 |

| TRUCK # | STOP # | TOTAL WEIGHT |
|---|---|---|
| 4 | 6 | 1728 |

PAID ON ACCOUNT $
CHECK NUMBER
☐ CASH  ☐ CHECK
PAGE 1/2

**SOLD TO**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA  CA  90401

**SHIP TO**
FATBURGER C116 WOODLAND
VENTURA & DON PIO
21911 VENTURA BLVD
WOODLAND HILLS  CA  91364
818-702-0257

**WE APPRECIATE YOUR BUSINESS**

DELIVERY TIME

| PURCHASE ORDER | TERMS | DUE DATE | DRIVER INSTRUCTIONS |
|---|---|---|---|
| Joy Lozada | NET 21 DAYS | 04/27/09 | OPEN/CLS 01:00 10:00 |

| LINE NO. | LOC | QTY. SHIP | PIECE CT | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | AMT. TAXABLE | % TAX | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION | ADJUSTMENTS CODE / QTY ADJUST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | F | 1 | 1 | CS | 48-5 OZ | BOCA | VEGGIE BURGER 5 OZ | 5B | | 60038 | 00643328 | | 53.650 | 53.65 | |
| 2 | F | 5 | 5 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | 5B | | | 00661120 | | 10.820 | 54.10 | |
| 3 | F | 7 | 7 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 5B | | 36X | 00661122 | | 16.070 | 112.49 | |
| 4 | F | 5 | 5 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 5B | | S3000 | 00661123 | | 22.210 | 111.05 | |
| 5 | F | 8 | 8 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 5B | | 2473 | 01010136 | | 14.560 | 116.48 | |
| 6 | F | 1 | 1 | CS | 4/5# | PIERCE | CHIX BRST PEPPER SEASONED W/RIB | 5B | | | 01010137 | | 54.560 | 54.56 | |
| 7 | F | 1 | 1 | CS | 10# | GOLDKIST | CHIX FRITTER FILET BREADED | 5B | | | 01010138 | | 31.250 | 31.25 | |
| 8 | F | 1 | 1 | CS | 10# | EMBER | SAUSAGE ORIGINAL PATTIES 3.8 OZ | 5B | | | 06030045 | | 22.090 | 22.09 | |
| 9 | F | 1 | 1 | CS | 15# | FARMLAND | BACON 18/22 NORTHWEST HRI FROZEN | 5B | | 111160 | 07816633 | | 31.470 | 31.47 | |
| 10 | F | 1 | 1 | CS | 6-GALLON | ALTA DENA | MILK HOMOGENIZED DISP. BAG IN BOX | 1A | | 170120 | 04100007 | | 16.180 | 16.18 | |
| 11 | F | 1 | 1 | EA | 4/5# | PACKER | CHEESE CHEDDAR SHRED FEATHER | 12 | | 14441 | 04948884 S | | 36.440 | 18.22 | |
| 12 | F | 1 | 1 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 1A | | 2919 | 04957275 | | 29.760 | 29.76 | |
| 13 | F | 1 | 1 | CS | 12/14 OZ | ALTADENA | CREAM WHIPPED LIGHT AEROSOL | 1A | | 5010 | 05002210 | | 19.720 | 19.72 | |
| 14 | R | 2 | 2 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 1A | | 14914 | 06022427 | | 11.130 | 22.26 | |
| 15 | R | 2 | 2 | CS | 50 CT | PACKER | TOMATOES 5X5 2 LAYER | 1A | | VLETSH | 06030047 | | 16.100 | 32.20 | |
| 16 | R | 2 | 2 | CS | 4/5# BAGS | PACKER | ONIONS SLAB JUMBO HALF | 1A | | | 06030049 | | 16.480 | 32.96 | |
| 17 | R | 2 | 2 | CS | 10# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 1A | | 0143255 | 09282208 | | 16.200 | 32.40 | |
| 18 | R | 5 | 5 | CS | 16# | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 1A | | 017303 | 09282218 | | 25.920 | 129.60 | |
| 19 | R | 4 | 4 | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 1A | | 017380 | 09282219 | | 32.410 | 129.64 | |
| 20 | D | 2 | 2 | CS | 4/1 GAL | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 1A | | | 10504744 | | 29.080 | 58.16 | |
| 21 | D | 1 | 1 | BG | 5 GAL BNB | SPRITE | SYRUP SPRITE 5X1 BNB | 1A | | 98077 | 17000022 | | 54.905 | 54.91 | |
| 22 | D | 1 | 1 | CS | 1/2.5GAL | GOLD PEAK | SYRUP TEA GREEN SWEET BIB | 1A | | 650298 | 17410169 | | 29.703 | 29.70 | |
| 23 | D | 1 | 1 | CS | 1/2.5GAL | GOLD PEAK | SYRUP TEA BLACK SWEET BIB | 1A | | 960298 | 17410070 | | 28.553 | 28.55 | |
| 24 | D | 1 | 1 | CS | 1/2.5 GAL | NESTEA | SYRUP TEA RASPBERRY | 1A | | 910298 | 17411146 | | 28.553 | 28.55 | |
| 25 | D | 1 | 1 | CS | 1200 CT | JET PLASTICA | STRAW RED 9" GIANT WRAPPED | 1A | | | 19011207 | | 8.030 | 8.03 | |

| | TOTALS | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | PCS REC. | DELIVERED | TIME IN / OUT | % TAX | TAX AMOUNT | | CRV | | QTY DEL BY | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Hernandez Pete | | | | | | | | CONTINUED |

D = Damaged  R = Returned  BX = Box  EA = Each
E = Sales Error  S = Short  BG = Bag  CS = Case
M = Misplaced  V = Vendor Error  LB = Pound

CUSTOMER RECEIVED AND VERIFIED QUANTITY. All product considered delivered unless adjusted on our original invoice.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

MEMBER OF *Pocahontas Foods USA*

8701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superfoods.net

*Superior in Every Way*

| SOLD TO | SHIP TO | ORDER DATE | INVOICE DATE |
|---|---|---|---|
| FATBURGER CORP LOS ANGELE #200<br>301 ARIZONA AVE<br>SANTA MONICA  CA  90401 | FATBURGER C116 WOODLAND<br>VENTURA & DON PIO<br>21911 VENTURA BLVD<br>WOODLAND HILLS  CA  91364<br>818-702-0257 | 04/03/09 | 04/06/09 |

INVOICE NO. 176778

| ORDER NO. | CUSTOMER NO. | SALES REP. NO. |
|---|---|---|
| 531491 | 039433 | 04 |

| TRUCK # | STOP # | TOTAL WEIGHT |
|---|---|---|
| 4 | 6 | 1728 |

PAID ON ACCOUNT $     CHECK NUMBER     ☐ CASH  ☐ CHECK

PAGE 2/2

| PURCHASE ORDER | TERMS | DUE DATE | DRIVER INSTRUCTIONS | | | | |
|---|---|---|---|---|---|---|---|
| Joy Lozada | NET 21 DAYS | 04/27/09 | OPEN/CLS 01:00 10:00  Temporarily Out of Stock | | | | |

**WE APPRECIATE YOUR BUSINESS**

| LINE NO. | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | SPLIT | TAX | PRICE | CRV | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | D | 1 | PK | 24 CT | CAMBRO | TRAY FAST FOOD 11-7/8X16-1/8 BLAC | 1A | G35 | 2601740 | T | 1.630 | | 1.63 |
| 27 | D | 1 | CS | 8 CT | ROYAL PAPER | GRIDDLE SCREEN | 1A | 515500 | 2909213 | T | 17.330 | | 34.66 |
| 28 | D | 2 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 1A | 31340 | 42060097 | | 18.640 | | 18.64 |
| 29 | D | 1 | CS | 8/5.5# FLX | VLASIC | PICKLE DILL CHIP 3/16 CRINKLE | 1A | 33500 | 42060098 | | 17.540 | | 17.54 |
| 30 | D | 1 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 1A | 00105 | 42061111 | S | 22.520 | | 5.63 |
| 31 | D | 1 | EA | 4/128 OZ. | WALKER FOODS | PEPPER CHILE YELLOW | 12 | 625HVR | 45111137 | | 17.720 | | 17.72 |
| 32 | D | 1 | CS | 84/1.50Z | HIDDEN VALLE | DRESSING RANCH PACKET | 1A | 502MFF | 45111139 | | 37.290 | | 37.29 |
| 33 | D | 2 | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | 1A | 0194 | 51922294 | | 31.470 | | 74.58 |
| 34 | D | 1 | CS | 4 GAL | LYONS | SYRUP VANILLA FOUNTAIN STREAMLINE | 1A | 000225 | 53002213 | S | 25.340 | | 5.07 |
| 35 | D | 1 | BG | 5/5# | QUALITY | CANDY MINT SWIRL RED(PEPPERMINT) | 12 | 98480 | 55000056 | | 17.800 | | 35.60 |
| 36 | D | 2 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | 1A | 767559 | 57000014 | T | 21.220 | | 21.22 |
| 37 | D | 1 | CS | 4000 CT | SYSCO | TOWEL MULTIFOLD BLEACHED | 1A | | 60233612 | | 70.370 | | 70.37 |
| 38 | D | 1 | CS | 500 CT | DOPACO | CONTAINER PAPER 5" FATBURGER CLAM | 1A | 112438 | 60236632 | T | 9.660 | | 9.66 |
| 39 | D | 1 | RL | 250 CT ROL | DAYMARK | LABEL 2X2" USE BY DISSOLVABLE | 1A | DX900 | 61023001 | | 40.940 | | 40.94 |
| 40 | D | 2 | CS | 12/500CT | SCA | NAPKIN DISPENSER 13X8.5 WHT EXPRE | 1A | | 61023001 | | 40.940 | | 40.94 |
| 41 | D | 1 | CS | 20/50 CT | FABRI-KAL | CUP PLASTIC 16-18 OZ FATBURGER | 1A | GC16S | 6321900 | | 88.720 | | 88.72 |

| PIECE CT | | TOTALS | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | | AMT. TAXABLE | % TAX | TAX AMOUNT | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 SHORT | | | 1579.58 | 150.22 | 1.63 | | 32.51 | 9.25 | 3.01 | | | | 1734.44 |

| | PCS REC. | DELIVERED | | TIME | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hernandez Peter | | IN / OUT | | | | | | | | | |

FROZEN/REF   389.45   DAIRY       83.88
PROTEIN      525.40   GROCERIES   240.91
PRODUCE      109.51   BEVERAGE    141.71
JANITORIAL    1.63    PAPER/DISP  238.94
EQUIPMENT      .00

KEY DROP APPROVED

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge. All product considered delivered unless adjusted on our original invoice.

IMPORTANT PACA PROVISION  The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(U.S.C. 499e (c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

CUSTOMER RECEIVED AND VERIFIED QUANTITY.     D = Damaged    R = Returned    BX = Box    EA = Each
                                              E = Sales Error S = Short       BG = Bag   CS = Case
                                              M = Mispicked   V = Vendor Error LB = Pound

ADJUSTMENTS CODES NOT ACCEPTED  ORIGINAL

# SUPERIOR ANHAUSNER FOODS

*Superior in Every Way*

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

MEMBER OF *Pocahontas* FOODS USA

| | |
|---|---|
| SOLD TO | FATBURGER CORP. LOS ANGELE<br>301 ARIZONA AVE #200<br>SANTA MONICA CA 90401 |
| SHIP TO | FATBURGER C115 W HOLLYWOO<br>SANTA MONICA & GARDENER<br>7450 SANTA MONICA BLVD<br>WEST HOLLYWOOD CA 90046<br>323-436-6255 |

**WE APPRECIATE YOUR BUSINESS**

| PURCHASE ORDER | NET 21 DAYS | DUE DATE 04/27/09 | DRIVER INSTRUCTIONS OPEN/CLS 01:00 10:00 | ORDER NO. 53T432 | CUSTOMER NO. 029289 | INVOICE NO. 176818 | SALES REP. NO. 04 | TRUCK # 14 | STOP # 1 | TOTAL WEIGHT 1678 | PAID ON ACCOUNT $ | CHECK NUMBER | PAGE 1/3 |

| LINE NO. | LOC | QTY. SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | SPLIT TAX | MFG. CODE | PROD. CODE | PRICE | CRV | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 F | | 1 CS | 48-5 OZ | | BOCA | VEGGIE BURGER 5 OZ | 4B | 60038 | 0064328 | 53.650 | | 53.65 |
| 3 F | | 3 CS | 3-GALLON | | COUNTRY RICH | ICE CREAM VANILLA | S1B | | 0066120 | 10.820 | | 32.46 |
| 4 F | | 5 CS | 6/5# | | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 4B | 36X | 0066122 | 16.070 | | 80.35 |
| 5 F | | 5 CS | 6/6# | | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 4B | 53000 | 0066123 | 22.210 | | 111.05 |
| 7 F | | 5 CS | 24/5.33 OZ | | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 4B | 2473 | 0101036 | 14.560 | | 116.48 |
| 8 F | | 8 CS | 4/5# | | PIERCE | CHIX BRST PEPPER SEASONED W/RIB | 4B | | 0101037 | 54.560 | | 54.56 |
| 9 F | | 1 CS | 10# | | GOLDKIST | CHIX FRITTER FILET BREADED | 4B | | 0101038 | 31.250 | | 31.25 |
| 10 F | | 1 CS | 15# | | FARMLAND | BACON 18/22 NORTHWEST HRI FROZEN | 4B | | 0781633 | 31.470 | | 31.47 |
| 11 F | | 1 EA | 4/5# | | PACKER | CHEESE CHEDDAR SHRED FEATHER | 12 | 2919 | 0494884 S | 36.440 | | 9.11 |
| 12 F | | 1 CS | 4/5# | | CHATEAUX | CHEESE AMERICAN SLICED | 3A | 5010 | 0495725 | 29.760 | | 29.76 |
| 13 F | | 1 CS | 6/64 OZ | | ALTA DENA | MILK HOMOGENIZED PLASTIC (CORRG) | 3A | 14428 | 0522483 | 9.570 | | 9.57 |
| 14 F | | 1 CS | 15.DOZEN | | DAVIDSON | EGG SHELL PASTEURIZED | 3A | | 0522824 | 30.470 | | 30.47 |
| 15 R | | 2 CS | 4/5# | | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 3A | VLETSH | 0602427 | 11.130 | | 22.26 |
| 16 R | | 3 CS | 50.CT | | PACKER | TOMATOES 5X5 2 LAYER | 3A | | 0603047 | 16.100 | | 48.30 |
| 17 R | | 3 CS | 4/5# BAGS | | PACKER | ONIONS SLAB JUMBO HALF | 3A | | 0603049 | 16.480 | | 49.44 |
| 18 R | | 4 CS | 10# | | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 3A | 0143255 | 0928208 | 16.200 | | 16.20 |
| 19 R | | 4 CS | 16# | | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 3A | 017303 | 0928218 | 25.920 | | 103.68 |
| 5 D | | 1 CS | 20# | | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 3A | 017380 | 0928219 | 32.410 | | 32.41 |
| 20 R | | 1 CS | 6/6.5# | | TRUIT | CHILI WITHOUT BEANS FATBURGER | 3B | | 0066127 | 68.490 | | 68.49 |
| 21 D | | 1 CS | 4/1 GAL | | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 3A | | 1050474 | 29.080 | | 29.08 |
| 22 D | | 1 CS | 32/16.9 OZ | | ARROWHEAD | WATER ARROWHEAD SPRING (PLASTIC) | 3A | 4638 | 1500586 | 6.040* | | 6.04 |
| 23 D | | 1 BG | 5 GAL BNB | | COCA COLA | SYRUP COKE CLASSIC 5X1 BIB | 3A | | 1700020 | 54.905 | | 54.91 |
| 24 D | | 1 BG | 5 GAL BNB | | COCA COLA | SYRUP COKE DIET 5X1 BIB | 3A | | 1700021 | 54.905 | | 54.91 |
| 23 D | | 1 BG | 5 GAL BNB | | SPRITE | SYRUP SPRITE 5X1 BNB | 3A | 98077 | 1700022 | 54.905 | | 54.91 |
| 25 D | | 1 BG | 5 GAL BNB | | COCA COLA | SYRUP MR PIB 5X1 BIB | 3A | 450010 | 1700129 | 54.905 | | 54.91 |

| TOTALS | PIECE CT | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | AMT. TAXABLE | % TAX | TAX AMOUNT | | | | | TOTAL |

| CUSTOMER RECEIVED AND VERIFIED QUANTITY. | PCS REC. | DELIVERED Rodriguez Jorge | | | | | BX = Box    EA = Each<br>BG = Bag    CS = Case<br>LB = Pound | | ADJUSTMENTS<br>CODE NOT ADJUSTED | | | CONTINUED |

All product delivered unless adjusted on our original invoice.
IN / OUT TIME

It is understood and agreed that it it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION. The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE, LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superafoods.net

MEMBER OF Pocahontas FOODS USA

*Superior in Every Way*

| | | |
|---|---|---|
| ORDER DATE | 04/03/09 | INVOICE DATE 04/06/09 |
| ORDER NO. | 531432 | INVOICE NO. 176818 |
| TRUCK # 14 | STOP # 1 | TOTAL WEIGHT 1678 |
| CUSTOMER NO. 029289 | | SALES REP. NO. 04 |
| PAID ON ACCOUNT $ | | ☐ CASH ☐ CHECK |
| CHECK NUMBER | | PAGE 2/3 |

**SOLD TO:**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA  CA  90401

**SHIP TO:**
FATBURGER C115 W HOLLYWOOD
SANTA MONICA & GARDENER
7450 SANTA MONICA BLVD
WEST HOLLYWOOD  CA  90046
323-436-6255

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

OPEN/CLS 01:00 10:00

TERMS: NET 21 DAYS    DUE DATE 04/27/09

| LINE NO. | LOC | QTY SHIP | PIECE CT | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | SPLIT | TAX | MFG CODE | PROD CODE | PRICE | EXTENSION | ADJUSTMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | D | 1 | | CS | 1200 CT | JET PLASTICA | STRAW RED 9" GIANT WRAPPED | 3A | | 1901207 | 20926000 | 8.030 | 8.03 | |
| 27 | D | SHORT | | | 20/250 CT | GENPAK | SOUFFLE CUP 1 OZ SQUAT PAPER | 3A | Temporarily Out of Stock | | | | | |
| 28 | D | 1 | | CS | 1200 CT | DOPACO | LID STRAW SLOT 16-22 OZ | 3A | | 4413 | 20926000 | 20.680 | 20.68 | |
| 29 | D | 1 | | CS | 600 CT | DOPACO | LID STRAW SLOT FOR 32 OZ CUP | 3A | | 2857 | 20926614 | 15.210 | 15.21 | |
| 30 | D | 2 | | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 3A | | 5155500 | 29092713 | 17.330 | 34.66 | |
| 31 | D | 1 | | CS | 8/5.5# FLX | VLASIC | PICKLE DILL CHIP 3/16 CRINKLE | 3B | | 31340 | 42060977 | 18.640 | 18.64 | |
| 32 | D | 1 | | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 3A | | 33500 | 42060978 | 17.540 | 17.54 | |
| 33 | D | 1 | | CS | 30# | CHEFS PRIDE | MAYONNAISE EXTRA HEAVY YOLK | 3A | | 77069 | 45107500 | 21.930 | 21.93 | |
| 34 | D | 1 | | CS | 84/1.5OZ | HIDDEN VALLE | DRESSING RANCH PACKET | 3A | | 625HVR | 45111378 | 17.720 | 17.72 | |
| 35 | D | 1 | | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | 3B | | 502MFF | 45111390 | 37.290 | 37.29 | |
| 36 | D | 1 | | CS | 12-5 OZ | MCILHENNY | SAUCE TABASCO PEPPER | 3A | | 000028 | 49000130 | 32.470 | 32.47 | |
| 37 | D | 1 | | BG | 5/5# | QUALITY | CANDY MINT SWIRL RED(PEPPERMINT) | 12 | | 000225 | 53002130 S | 25.340 | -5.07 | |
| 38 | D | 2 | | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | 3A | | 98480 | 55000560 | 17.800 | 35.60 | |
| 39 | D | 1 | | CS | 6/600 CT | SCA | TOWEL CENTER PULL 2 PLY WHT PRFRT | 3B | T | 121201 | 57024120 | 40.430 | 40.43 | |
| 40 | D | 1 | | CS | 500 CT | DURO | BAG PAPER #6 KRAFT FATBURGER | 3A | | 000028 | 60236180 | 14.050 | 14.05 | |
| 41 | D | 1 | | CS | 12/500CT | SCA | NAPKIN DISPENSER 13X8.5 WHT EXPRE | 3B | | DX900 | 61023010 | 40.940 | 40.94 | |
| 42 | D | 2 | | CS | 1000 CT | DART | CUP PLASTIC 12 OZ SOFT TRANSLUCEN | 3A | | 0012SN | 63000020 | 31.760 | 31.76 | |
| 43 | D | 1 | | CS | 1200 | FATBURGER | CUP PAPER COLD 22 OZ FATBURGER | 3B | | 19532 | 63218950 | 52.180 | 52.18 | |
| 44 | D | 1 | | CS | 1000 CT | DOPACO | CUP FRY 5 OZ FATBURGER | 3A | | 63219 | 63219270 | 8.250 | 8.25 | |
| 45 | D | 1 | | CS | 12/18 OZ | CHASE | POLISH METAL STAINLESS STEEL CLEA | 3A | T | 35197 | 66000600 | 41.740 | 41.74 | |
| 46 | D | 1 | | CS | 4/1 GAL | SUPERIOR | DEGREASER ALL PURPOSE CONCENTRATE | 3B | T | 000300 | 66003000 S | 19.100 | 19.10 | |
| 47 | D | 1 | | CS | 20/250 CT | GENPAK | SOUFFLE CUP 1.25 OZ PAPER | 1X | | 888870 | 60005250 | 42.210 | 42.21 | |
| 48 | D | 1 | | CS | 84/1.5 OZ | HIDDEN VALLE | DRESSING 1000 ISLAND PKT | 3A | | 638HVR | 45111378 | 17.740 | 17.74 | |

| TOTALS | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | AMT. TAXABLE | % TAX | TAX AMOUNT | CRV | OP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | FROZEN/REF 306.59 DAIRY | | 78.91 | | | | | CONTINUED |

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

PCS REC. | DELIVERED | PCS DEL. | D = Damaged   R = Returned | BX = Box   EA = Each
         | Rodriguez  Julio NAME     | E = Sales Error  S = Short | BG = Bag   CS = Case
         | IN         | M = Mispicked  V = Vendor Error | LB = Pound |
         | OUT        |

PURCHASE ORDER

SIGNED BY

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

**MEMBER OF** *Pocahontas Foods USA*

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superiorfoods.net

| | |
|---|---|
| SOLD TO | FATBURGER CORP LOS ANGELE |
| | 301 ARIZONA AVE #200 |
| | SANTA MONICA  CA  90401 |
| SHIP TO | FATBURGER C115 W HOLLYWOO |
| | SANTA MONICA & GARDENER |
| | 7450 SANTA MONICA BLVD |
| | WEST HOLLYWOOD  CA  90046 |
| | 323-436-6255 |

OPEN/CLS 01:00 10:00

INVOICE NO. 1768180303

| ORDER NO. | INVOICE DATE |
|---|---|
| 0847703709 | IN0475708709 |
| ORDER NO. | INVOICE NO. |
| 331432 | 1768180 |
| CUSTOMER NO. | SALES REP. NO. |
| 029289 | 04 |
| TRUCK # | STOP # | TOTAL WEIGHT |
| 14 | 1 | 1678 |
| PAID ON ACCOUNT $ | ☐ CASH ☐ CHECK |
| CHECK NUMBER | PAGE 3/3 |

**PURCHASE ORDER** | **NET 21 DAYS** | **04/27/09 DUE DATE** | **DRIVER INSTRUCTIONS**

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| LINE NO. | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG CODE | PROD CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PROTEIN          386.05  GROCERIES    307.15 | | | | | |
| | | | | | | PRODUCE          120.00  BEVERAGE     225.68 | | | | | |
| | | | | | | JANITORIAL        60.84  PAPER/DISP   273.74 | | | | | |

PIECE CT 74

| TOTALS | FOOD ITEMS 1424.38 | NON FOOD ITEMS 334.58 | EQUIPMENT .00 | AMT TAXABLE 101.27 | PCS DEL 9.25 | TAX AMOUNT 9.37 | CPV 1.60* | | TOTAL 1769.93 |

PCS REC. DELIVERED    Rodriguez  JD119

IN 6/6   OUT 6/6A

D = Damaged     R = Returned
E = Sales Error     S = Short
M = Mispicked    V = Vendor Error

BX = Box    EA = Each
BG = Bag    CS = Case
LB = Pound

*Superior in Every Way*

KEY DROP APPROVED

ORIGINAL

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice
It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION. The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

# SUPERIOR ANHAUSNER FOODS

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL:(323) 277-1111 FAX: (323) 277-1150
www.superafoods.net

MEMBER OF *Pocahontas* FOOD USA

*Superior in Every Way*

| SOLD TO | FATBURGER CORP LOS ANGELE | SHIP TO | FATBURGER C1004, CUCAMONGA |
|---|---|---|---|
| | 301 ARIZONA AVE #200 | | 11226 4TH ST. STE 101 |
| | SANTA MONICA   CA   90401 | | RNCH CUCAMONGA   CA   91730 |
| | | | 909-484-3557 |

| PURCHASE ORDER | OPEN/CLS 01:00 14:00 | NET 21 DAYS | 04/27/09 | | ORDER NO. 531651 | INVOICE NO. 176906 |
|---|---|---|---|---|---|---|
| | | | DATE | DRIVER INSTRUCTIONS | TRUCK # 26 / STOP # 5 | CUSTOMER NO. 030799 / SALES REP NO. 04 |

**WE APPRECIATE YOUR BUSINESS**

| LINE NO. | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | SPLIT | MFG. CODE | PROD. CODE | TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | F | 6 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | S 1 | 36X | 0066120 | | 10.820 | 64.92 |
| 2 | F | 10 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 3 | 36X | 0066122 | | 16.070 | 160.70 |
| 3 | F | 6 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 3 | 0066123 | | 22.210 | 133.26 |
| 4 | F | 6 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 3 | S3000 | 0101036 | | 14.560 | 87.36 |
| 5 | F | 1 | CS | 4/5# | PIERCE | CHIX BRST PEPPER SEASONED W/RIB | 3 | 2473 | 0101037 | | 54.560 | 54.56 |
| 6 | F | 1 | CS | 10# | GOLDKIST | CHIX FRITTER FILET BREADED | 3 | 0101038 | | 31.250 | 31.25 |
| 7 | F | 2 | CS | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 3 | 0495725 | | 29.760 | 59.52 |
| 8 | R | 1 | CS | 6/64 OZ | ALTA DENA | MILK HOMOGENIZED PLASTIC (CORRG) | 1 | 5010 | 0522483 | | 9.700 | 9.70 |
| 9 | R | 1 | CS | 4/5# | PACKER | LETTUCE ICEBERG SHREDDED 1/4" | 1 | 14428 | 0602427 | | 22.260 | 22.26 |
| 10 | R | 2 | CS | 4/5# | PACKER | TOMATOES 5X5 2 LAYER | 1 | VLETSH | 0603047 | | 16.100 | 32.20 |
| 11 | R | 1 | CS | 50 CT | PACKER | ONIONS SLAB JUMBO HALF | 1 | 0603049 | | 16.480 | 16.48 |
| 12 | R | 1 | CS | 4/5# BAGS | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 1 | 0603208 | | 15.800 | 15.80 |
| 13 | R | 10 | CS | 10# | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 1 | 014325 | 0928218 | | 25.320 | 253.20 |
| 14 | R | 4 | CS | 16# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 1 | 017303 | 0928219 | | 31.650 | 126.60 |
| 15 | D | 2 | CS | 20# | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE | 1 | 017380 | 1050474 | | 29.080 | 58.16 |
| 16 | D | 1 | CS | 4/1 GAL | | | 1 | 113329 | 2092551 | | 36.290 | 36.29 |
| 17 | D | 1 | CS | 20/50 CT | HANDGUARDS | GLOVES POLY FOOD HANDLING MICROBA | 1 | 4413 | 2092600 | T | 20.680 | 20.68 |
| 18 | D | 1 | CS | 1200 CT | DOPACO | LID STRAW SLOT 16-22 OZ | 1 | 2092966 | T | 14.840 | 14.84 |
| 19 | D | 2 | CS | 18X2000 FT | AEP | FILM WRAP CLEAR PVC SEAL WRAP | 1 | 515500 | 2909213 | T | 17.330 | 34.66 |
| 20 | D | 1 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | 1 | 700-40 | 397035 | T | 36.060 | 36.06 |
| 21 | D | 1 | CS | 3M FOOD SERV | GRIDDLE LIQUID PACKETS QUICK CLEA | 1 | 31340 | 4206097 | | 18.640 | 18.64 |
| 22 | D | 1 | CS | 8/5.5# FLX | VLASIC | PICKLE DILL CHIP 3/16 CRINKLE | 1 | 33500 | 4206098 | | 19.030 | 19.03 |
| 23 | D | 1 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | 1 | 770697 | 4510750 | | 21.930 | 21.93 |
| 24 | D | 1 | CS | 30# | CHEFS PRIDE | MAYONNAISE EXTRA HEAVY YOLK | 1 | 625HVR | 4511137 | | 17.720 | 17.72 |
| 25 | D | 1 | CS | 84/1.5OZ | HIDDEN VALLE | DRESSING RANCH PACKET | 1 | 767559 | 5700014 | T | 21.220 | 21.22 |
| | D | 1 | CS | 4000 CT | SYSCO | TOWEL MULTIFOLD BLEACHED | | | | | | |

| | TOTALS | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | AMT. TAXABLE | % TAX | TAX AMOUNT | CRV | OP | TOTAL WEIGHT 1606 | PAGE 1/2 |
|---|---|---|---|---|---|---|---|---|---|---|---|

PIECE CT / PCS REC. DELIVERED / PCS DEL.   D = Damaged  R = Returned
E = Sales Error  S = Short
M = Mispicked  V = Vendor Error

BX = Box   EA = Each
BG = Bag   CS = Case
LB = Pound

ADJUSTMENTS
CODE QTY ADJUSTE

CHECK NUMBER
☐ CASH
☐ CHECK

CONTINUED

ORIGINAL

It is understood and agreed that it is becoming necessary to enforce collection of amount of this invoice, or any part thereof, I/we agree to pay all cost and reasonable attorney's fees to seller's attorney. Purchaser agrees that products listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All products considered delivered unless adjusted on our original invoice.

IMPORTANT PACA PROVISION

# SUPERIOR ANHAUSNER FOODS

*Superior in Every Way*

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superfoods.net

MEMBER OF *Pocahontas* FOODS USA

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/05/09 | 04/06/09 |

| ORDER NO. | INVOICE NO. |
|---|---|
| 531651 | 176906 |

| CUSTOMER NO. | SALES REP. NO. |
|---|---|
| 030799 | 04 |

| TRUCK # | STOP # | TOTAL WEIGHT |
|---|---|---|
| 26 | 5 | 1606 |

| PAID ON ACCOUNT $ | ☐ CASH  ☐ CHECK |
|---|---|

| CHECK NUMBER | PAGE |
|---|---|
|  | 2/2 |

**SOLD TO:**
FATBURGER CORP LOS ANGELE
301 ARIZONA AVE #200
SANTA MONICA    CA  90401

**SHIP TO:**
FATBURGER C1004. CUCAMONGA
11226 4TH ST. STE 101
RNCH CUCAMONGA  CA  91730
909-484-3557

1769060202

OPEN/CLS 01:00 14:00

| PURCHASE ORDER | TERMS | DUE DATE | DRIVER INSTRUCTIONS |
|---|---|---|---|
|  | NET 21 DAYS | 04/27/09 |  |

**WE APPRECIATE YOUR BUSINESS**

| LINE NO. | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | SPL TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | D | 2 | CS | 1000 CT | ARTS | TRAY LINER FATBURGER | 1 | 60236620 | T | 16.740 | 33.48 |
| 27 | D | 1 | CS | 5/1000 | BROWN PAPER | WAX PAPER 12X12" FATBURGER 20# | 1 AT1212 | 60236627 | T | 56.480 | 56.48 |
| 28 | D | 3 | RL | 250 CT ROL | DAYMARK | LABEL 2X2" USE BY DISSOLVABLE | 1 112438 | 60236632 | T | 9.660 | 28.98 |
| 19 | D | 1 | CS | 3/10 CT | NATIONAL CHE | REGISTER TAPE THERMAL 3.13X200 | 1 7313SP | 9000128 | T | 40.230 | 40.23 |

PIECE 73

MISC    36.06 FROZEN/REF    417.04
DAIRY    69.22 PROTEIN    568.77
GROCERIES    152.21 PRODUCE    70.94
PAPER/DISP    211.97

| TOTALS | FOOD ITEMS 1274.01 | NON FOOD ITEMS 252.20 | EQUIPMENT .00 | AMT TAXABLE 267.58 | % TAX 9.25 | TAX AMOUNT 24.75 | CRV | ADJUSTMENTS CODE QTY ADJUSTE |
|---|---|---|---|---|---|---|---|---|

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on original invoice.

**KEY DROP APPROVED  X**

| PCS REC. | DELIVERED | TIME IN / OUT | PCS DEL. | D = Damaged  R = Returned  E = Sales Error  S = Short  M = Mispicked  V = Vendor Error | BX = Box  EA = Each  BG = Bag  CS = Case  LB = Pound | TOTAL 1550.96 |

ORIGINAL

# SUPERIOR ANHAUSNER FOODS
**MEMBER OF Poca fontas FOODS USA**

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL:(323) 277-1111 FAX:(323) 277-1150
www.superafoods.net

*Superior in Every Way*

| SOLD TO | SHIP TO |
|---|---|
| FATBURGER F57 BUENA PARK (& STANTON ) 7984 LA PALMA AVE BUENA PARK CA 90620 | FATBURGER F57 BUENA PARK (& STANTON ) 7984 LA PALMA AVE BUENA PARK CA 90620 714-828-8515 |

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/01/09 | 04/02/09 |

| ORDER NO. | INVOICE NO. |
|---|---|
| 530774 | 176227 |

| CUSTOMER NO. | SALES REP. NO. |
|---|---|
| 089768 | 04 |

| TRUCK # | STOP # | TOTAL WEIGHT |
|---|---|---|
| 9 | 7 | 2390 |

PAID ON ACCOUNT $ ☐ CASH ☐ CHECK
CHECK NUMBER
PAGE 1/3

OPEN/CLS 01:00 10:00

\*\*WE APPRECIATE YOUR BUSINESS\*\*

| LINE NO. | LOC | QTY. SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | F | 2 | EA | 6/6.5# | FROZUNS | STRAWBERRIES SLICES W/STBLD 4+1 I | 639000 | 0064228 | S | 42.260 | 14.09 |
| 2 | F | 1 | CS | 48-5 OZ | BOCA | VEGGIE BURGER 5 OZ | 60038 | 0064328 |   | 53.650 | 53.65 |
| 3 | F | 4 | CS | 3-GALLON | COUNTRY RICH | ICE CREAM VANILLA | S1B | 0066120 |   | 10.820 | 43.28 |
| 4 | F | 15 | CS | 6/5# | LAMB WESTON | FRENCH FRY GOURMET GOLD STEAK HOU | 36X | 0066122 |   | 16.070 | 241.05 |
| 5 | F | 7 | CS | 6/6# | LAMB WESTON | FRENCH FRY 1/4 SS STEALTH | 53000 | 0066123 |   | 22.210 | 155.47 |
| 6 | F | 4 | CS | 24/5.33 OZ | JENNIE-O | TURKEY BURGER 5.33 OZ DARK PREMIU | 2473 | 0101036 |   | 14.560 | 58.24 |
| 7 | F | 1 | CS | 10# | GOLDKIST | CHIX FRITTER FILET BREADED |  | 0101038 |   | 31.250 | 31.25 |
| 8 | R | 1 | CS | 15# | FARMLAND | BACON 18/22 NORTHWEST HRI FROZEN | 170120 | 0781633 |   | 31.470 | 31.47 |
| 9 | R | 2 | CS | 4/5# | PACKER | CHEESE CHEDDAR SHRED FEATHER | 2919 | 0494884 | S | 36.440 | 18.22 |
| 10 | F | 2 | EA | 4/5# | CHATEAUX | CHEESE AMERICAN SLICED | 5010 | 0495725 |   | 29.760 | 59.52 |
| 11 | R | 2 | CS | 4/5# | PACKER | BEEF PATTY 2.5 OZ FRESH (BABY) | 014325 | 0928208 |   | 16.200 | 32.40 |
| 12 | R | 18 | CS | 16# | PACKER | BEEF PUCK PATTY 3-1 FRESH (FAT) | 017303 | 0928218 |   | 25.920 | 466.56 |
| 13 | R | 6 | CS | 20# | PACKER | BEEF PUCK PATTY 2-1 FRESH (KING) | 017380 | 0928219 |   | 32.410 | 194.46 |
| 14 | D | 1 | CS | 4/1 GAL | SUN ORCHARD | DRINK LEMONADE PSTRZD LEMON JCE |  | 1050474 |   | 29.080 | 29.08 |
| 15 | D | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE CLASSIC 5X1 BIB | 250010 | 1700020 |   | 54.905 | 54.91 |
| 16 | D | 1 | BG | 5 GAL BNB | COCA COLA | SYRUP COKE DIET 5X1 BIB | 240010 | 1700021 |   | 54.905 | 54.91 |
| 17 | D | 1 | BG | 5 GAL BNB | SPRITE | SYRUP SPRITE 5X1 BNB | 98077 | 1700022 |   | 54.905 | 54.91 |
| 18 | D | 1 | BG | 5 GAL | COCA COLA | SYRUP COKE ZERO 5X1 BIB | 99162 | 1741047 |   | 54.905 | 54.91 |
| 19 | D | 1 | CS | 1/2.5 GAL | NESTEA | SYRUP TEA RASPBERRY | 910298 | 1741146 |   | 28.553 | 28.55 |
| 20 | D | 1 | CS | 1/2.5 GAL | FANTA | SYRUP STRAWBERRY SODA BIB | 410298 | 1741147 |   | 28.553 | 28.55 |
| 21 | D | 1 | BX | 12-1000 CT | POLY KING | PICK TOOTH WOOD CELLO WRAPPED | 001004 | 1900199 | S | 15.160 | 1.26 |
| 22 | D | 1 | CS | 1200 CT | JET PLASTICA | STRAW RED 9" GIANT WRAPPED | 12 | 1901207 |   | 8.030 | 8.03 |
| 23 | D | 1 | CS | 20/250 CT | GENPAK | SOUFFLE CUP 1 OZ SQUAT PAPER | OF1005 | 2091393 |   | 40.100 | 40.10 |
| 24 | D | 1 | CS | 1200 CT | DOPACO | LID STRAW SLOT 16-22 OZ | 4413 | 2092600 |   | 20.680 | 20.68 |
| 25 | D | 1 | PK | 8 CT | ROYAL PAPER | GRIDDLE SCREEN | G35 | 2601740 | T | 1.630 | 1.63 |

| PIECE CT | TOTALS | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | AMT. TAXABLE | % TAX | TAX AMOUNT | CRV | OP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  | CONTINUED |

CUSTOMER RECEIVED AND VERIFIED QUANTITY. All product considered delivered unless adjusted on our original invoice.

Teresa Penaloza

DELIVERED Monzon    PCS REC.    PCS DEL.    D = Damaged  R = Returned  E = Sales Error  S = Short  M = Mispicked  V = Vendor Error

German IN OUT TIME

BX = Box   EA = Each
BG = Bag   CS = Case
LB = Pound

ORIGINAL

# SUPERIOR ANHAUSNER FOODS

*Superior in Every Way*

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superafoods.net

MEMBER OF Pocahontas FOODS USA

**SOLD TO:** FATBURGER F57 BUENA PARK
(& STANTON)
7984 LA PALMA AVE
BUENA PARK    CA    90620

**SHIP TO:** FATBURGER F57 BUENA PARK
(& STANTON)
7984 LA PALMA AVE
BUENA PARK    CA    90620
714-828-8515

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/01/09 | 04/02/09 |

| ORDER NO. | CUSTOMER NO. | INVOICE NO. |
|---|---|---|
| 530774 | 089768 | 176227 |

| TRUCK # | STOP # | TOTAL WEIGHT | SALES REP. NO. |
|---|---|---|---|
| 9 | 7 | 2390 | 04 |

PAID ON ACCOUNT $ ___   ☐ CASH   ☐ CHECK
CHECK NUMBER ___

PAGE 2/3

OPEN/CLS 01:00 10:00    TERMS: NET 21 DAYS    DUE DATE: 04/23/09

**WE APPRECIATE YOUR BUSINESS**

| LINE NO. | LOC | QTY SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | SPLIT | TAX | MFG CODE | PROD CODE | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 D | | 3 | CS | 2/1.5 GAL | HEINZ | KETCHUP POUCH FOR DISPENSER | | 1A | 515500 | 2909213 | 17.330 | 51.99 |
| 27 D | | 1 | CS | 1/25# | | CRACKER MEAL G&L FINE | | 1A | 483.43 | 4022624 | 17.930 | 17.93 |
| 28 D | | 1 | CS | 6/5# | GOLDEN DIPT | MIX PRE-DIP EGG&MILK | | 1A | 001.21 | 4022625 | 37.130 | 37.13 |
| 29 D | | 1 | CS | 3 GAL BNB | GOLDEN DIPT | MUSTARD YELLOW VOL PACK | | 1A | 055950 | 4205858 | 12.040 | 12.04 |
| 30 D | | 1 | CS | 8/5.5# FLX | HEINZ | PICKLE DILL CHIP 3/16 CRINKLE | | 1B | 31340 | 4206097 | 18.640 | 18.64 |
| 31 D | | 1 | CS | 4/1 GAL | VLASIC | RELISH MILD SWEET | | 1A | 33500 | 4206098 | 17.540 | 17.54 |
| 32 D | | 1 | EA | 4/128 OZ | WALKER FOODS | PEPPER CHILE YELLOW | | 12 | 00105 | 4206111 S | 22.520 | 5.63 |
| 33 D | | 1 | CS | 30# | CHEF'S PRIDE | MAYONNAISE EXTRA HEAVY YOLK | | 1A | 77069 | 4510750 | 21.930 | 21.93 |
| 34 D | | 2 | CS | 35# | VENTURA | SHORTENING SOY FREE MEL FRY | | 1B | 502MFF | 4511139 | 37.290 | 74.58 |
| 35 D | | 1 | EA | 6/5# | SUPERIOR | SEASON SALT | | 1A | 000225 | 4715335 S | 64.680 | 10.78 |
| 36 D | | 1 | BG | 5/5# | QUALITY | CANDY MINT SWIRL RED(PEPPERMINT) | | 12 | SEAS6I | 5300213 S | 25.340 | 5.07 |
| 37 D | | 2 | CS | 1000/9 GRA | HEINZ | KETCHUP SINGLE SERVE PACKETS | | 1A | .98480 | 5500056 | 17.800 | 35.60 |
| 38 D | | 1 | CS | 2000 CT | SWEET N LOW | SWEET N LOW SUGAR SUBSTITUTE | | 1B | 502MFF | 5510301 | 20.400 | 20.40 |
| 39 D | | 1 | CS | 500CT | DURO | BAG PAPER #12 KRAFT FATBURGER | | 1A | 000225 | 6023619 | 23.190 | 23.19 |
| 40 D | | 1 | CS | 1000 CT | ARTS | TRAY LINER FATBURGER | | 1B | 60236 | 6023620 | 16.740 | 16.74 |
| 41 D | | 1 | CS | 3000/CT | BROWN PAPER | WAX PAPER 15X14" FATBURGER 20# | | 1B | AT1514 | 6023630 | 51.260 | 51.26 |
| 42 D | | 1 | CS | 12/500 CT | SCA | NAPKIN DISPENSER 13X12 1-PLY WHIT | | 1A | D780 | 6102300 | 34.330 | 34.33 |
| 43 D | | 1 | CS | 1000 CT | DART | CUP PLASTIC 12 OZ SOFT TRANSLUCEN | | 1A | 0012SN | 6300002 | 31.760 | 31.76 |
| 44 D | | 1 | CS | 1200 | FATBURGER | CUP PAPER COLD 22 OZ FATBURGER | | 1A | 000300 | 6321895 | 52.180 | 52.18 |
| -45 D | | 1 | CS | 4/1 GAL | SUPERIOR | DEGREASER ALL PURPOSE CONCENTRATE | | 1B | 000300 | 6600300 S T | 19.100 | 19.10 |
| 46 D | | 1 | CS | 4/1 GAL | SUPERIOR | CLEANER PINE ALL PURPOSE CONCENTR | | 1A | 000304 | 6600304 S T | 19.490 | 19.49 |
| 47 D | | 1 | CS | 10/25 CT | AEP | CAN LINER 45 GAL 40X48 NTRL 16 MI | | 1A | 6692118 | | 23.470 | 23.47 |

**TOTALS**

| FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | AMT. TAXABLE | % TAX | TAX AMOUNT | CRV | TOTAL |
|---|---|---|---|---|---|---|---|
| FROZEN/REF 536.62 DAIRY 77.74 PROTEIN 814.38 GROCERIES 329.26 | | | | | | | CONTINUED |

PCS REC.  PCS DEL.    D = Damaged   R = Returned    BX = Box   EA = Each
DELIVERED    E = Sales Error   S = Short    BG = Bag   CS = Case
M = Mispicked   V = Vendor Error    LB = Pound

CUSTOMER RECEIVED AND VERIFIED QUANTITY.
All product considered delivered unless adjusted on our original invoice.

Signed: Teresa Penaloza

ORIGINAL

# SUPERIOR ANHAUSNER FOODS



MEMBER OF
*Pocahontas*
FOODS USA

6701 WILSON AVE., LOS ANGELES, CA 90001
TEL: (323) 277-1111 FAX: (323) 277-1150
www.superafoods.net

*Superior in Every Way*

| ORDER DATE | INVOICE DATE |
|---|---|
| 04/01/09 | 04/02/09 |

| ORDER NO. | INVOICE NO. |
|---|---|
| 530774 | 176227 |

| CUSTOMER NO. | SALES REP. NO. |
|---|---|
| 089768 | 04 |

| TRUCK # | STOP # | TOTAL WEIGHT |
|---|---|---|
| 9 | 7 | 2390 |

| PAID ON ACCOUNT $ | ☐ CASH ☐ CHECK |
|---|---|

| CHECK NUMBER | PAGE |
|---|---|
| | 3/3 |

**SOLD TO**
FATBURGER F57 BUENA PARK
( & STANTON )
7984 LA PALMA AVE
BUENA PARK    CA    90620

**SHIP TO**
FATBURGER F57 BUENA PARK
( & STANTON )
7984 LA PALMA AVE
BUENA PARK    CA    90620
714-828-8515

1762270303

OPEN/CLS 01:00 10:00

| PURCHASE ORDER | TERMS | DUE DATE | DRIVER INSTRUCTIONS | | | | DELIVERY TIME |
|---|---|---|---|---|---|---|---|
| | NET 21 DAYS | 04/23/09 | | | | | |

| LINE NO. | LOC | QTY. SHIP | U/M | PACK SIZE | BRAND | PRODUCT DESCRIPTION | MFG. CODE | PROD. CODE | SPLIT TAX | PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | | | | | | BEVERAGE    276.74 | | | | | |
| | | | | | | PAPER/DISP  279.53 | | | | | |
| | | | | | | JANITORIAL   63.69 | | | | | |

**\*\*WE APPRECIATE YOUR BUSINESS\*\***

| PIECE CT | FOOD ITEMS | NON FOOD ITEMS | EQUIPMENT | AMT. TAXABLE | % TAX | TAX AMOUNT | CRV | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 103 | 2034.74 | 341.59 | 1.63 | 131.69 | 9.25 | 12.18 | | | 2390.14 |

TOTALS

| | PCS REC. | DELIVERED | | | PCS DEL. | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER RECEIVED AND VERIFIED QUANTITY. All product considered delivered unless adjusted on our original invoice. | | Monzon | German | | | D = Damaged  R = Returned<br>E = Sales Error  S = Short<br>M = Mispicked  V = Vendor Error | | BX = Box  EA = Each<br>BG = Bag  CS = Case<br>LB = Pound | 2390.14 |

X KEY DROP APPROVED  *Teresa Pandeleza*  IN ___ OUT ___

It is understood and agreed that if it becomes necessary to enforce collection of amount of this invoice, or any part thereof, Purchaser agrees to pay all cost and reasonable attorney's fees to seller's attorney. Past due balances are subject to 1½% per month service charge.
IMPORTANT PACA PROVISION: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act 1930(U.S.C. 499e (c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

ORIGINAL