**Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/88)**          **1998 USBC, Central District of California**

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

| | |
|---|---|
| In re | Case No.: 1:09-bk-13964-KT |
| **Fatburger Restaurants of California, Inc.** | |
| Debtor. | **DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR** |

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept..................................................   $        51,039.00*

   Prior to the filing of this statement I have received.....................................   $        51,039.00

   Balance Due...............................................................................................   $             0.00

2. The source of the compensation paid to me was:

   ☒ Debtor      ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ☒ Debtor      ☐ Other (specify):

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]

6. By agreement with the debtor(s), the above-disclosed fee does not include the following services

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

May 8, 2009
*Date*

Ron Bender 143364
*Signature of Attorney*
**Levene, Neale, Bender, Rankin & Brill L.L.P.**
*Name of Law Firm*
**10250 Constellation Boulevard**
**Suite 1700**
**Los Angeles, CA 90067**
**(310) 229-1234  Fax: (310) 229-1244**

---

**\*This sum is just the pre-bankruptcy retainer. The Debtor will be liable to Levene, Neale, Bender, Rankin & Brill L.L.P. ("LNBRB"), and LNBRB will seek to be paid from the estate, for all post-petition fees and expenses in excess of the retainer.**

| Party Name, Address and Telephone Number *(CA State Bar No. If Applicable)* | FOR COURT USE ONLY |
|---|---|
| **Ron Bender**<br>**10250 Constellation Boulevard**<br>**Suite 1700**<br>**Los Angeles, CA 90067**<br>**(310) 229-1234 Fax:(310) 229-1244**<br>CA State Bar Number: **143364** | |
| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO** | |

| In re: | CHAPTER 11 |
|---|---|
| **Fatburger Restaurants of California, Inc.** | CASE NUMBER **1:09-bk-13964** |
| Debtor. | (No Hearing Required) |

## VENUE DISCLOSURE FORM
## FOR CORPORATIONS FILING CHAPTER 11
### *(Required by General Order 97-02)*

*\*Attach additional sheets as necessary and indicate so in each section\**

1.  Specify the address of the principal office of the Debtor currently on file with the California Secretary of State (*from Form S0100, or S0200, or S0300*): **301 Arizona Avenue, Suite 200, Santa Monica, CA 90401**

2.  Specify the address of the principal office of the Debtor listed on the Debtor's most recent federal tax return:
    **301 Arizona Avenue, Suite 200, Santa Monica, CA 90401**

3.  Disclose the current business address(es) for all corporate officers:
    **301 Arizona Avenue, Suite 200, Santa Monica, CA 90401**

4.  Disclose the current business address(es) where the Debtor's books and records are located:
    **301 Arizona Avenue, Suite 200, Santa Monica, CA 90401**

5.  List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet:
    **14402 Ventura Blvd., Sherman Oaks, CA**
    **21911 Ventura Blvd., Woodland Hills, CA**

6.  Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es):

7.  State the name and address of the officer signing this Statement and the relationship of such person to the Debtor *(specify)*: **Harold Fox, Director, Secretary and Chief Financial Officer**

8.  Total number of attached pages of supporting documentation: **0**

Case 1:09-bk-13964-GM   Doc 88   Filed 05/08/09   Entered 05/08/09 20:21:30   Desc
05/08/2009   17:26   9496447970 Main Document   FOX FAMILY of 97
Page 3

PAGE   01/04

_ Venue Disclosure Form for Corporations Filing Chapter 11 - Page 2   **VEN-C**

| In re | | CHAPTER 11 |
|---|---|---|
| Fatburger Restaurants of California, Inc. | | |
| | Debtor. | CASE NUMBER 1:09-bk-13964 |

9.    I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and
correct.

Executed on ___May 8, 2009___, at _Santa Monica_, California.

**Harold Fox**
*Type Name of Officer*

**Chief Financial Officer**
*Position or Title of Officer*

/S/ _____
*Signature of Declarant*

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Central District of California - San Fernando

In re    **Fatburger Restaurants of California, Inc.**                    Case No. ___**1:09-bk-13964**___

                                    Debtor

                                            Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 2,401,018.54 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 4,861,189.01 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 6 | | 106,140.07 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 54 | | 2,602,515.22 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 71 | | | |
| Total Assets | | | 2,401,018.54 | | |
| Total Liabilities | | | | 7,569,844.30 | |

B6A (Official Form 6A) (12/07)

In re    **Fatburger Restaurants of California, Inc.**                              Case No.    **1:09-bk-13964**

                                              Debtor

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **n/a** | | - | **0.00** | **0.00** |

|  | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **0.00** |  |

**0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **Fatburger Restaurants of California, Inc.**                        Case No. __**1:09-bk-13964**__
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **See Exhibit A attached.** | - | **32,930.58** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Certificate of Deposit Account Bank of America 2049 Century Park East, Suite 200 Los Angeles, CA 90067** | - | **53,200.00** |
| | | **(This account was assigned to Southern California Edison prepetition.)** | | |
| | | **Operating Account Bank of America 2049 Century Park East, Suite 200 Los Angeles, CA 90067** | - | **42,857.00** |
| | | **With the exception of the Debtor's CD account, all of the funds in the Debtor's other bank accounts are swept into this operating account nightly.** | | |
| | | **Payroll Account Bank of America 2049 Century Park East, Suite 200 Los Angeles, CA 90067** | - | **0.00** |
| | | **Credit Card Depository Account Bank of America 2049 Century Park East, Suite 200 Los Angeles, CA 90067** | - | **0.00** |
| | | **Cash Depository Account Bank of America 2049 Century Park East, Suite 200 Los Angeles, CA 90067** | - | **0.00** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposits** | - | **154,714.00** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

Sub-Total >      **283,701.58**
(Total of this page)

__3__ continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                    Case No.    **1:09-bk-13964**
_____
                                            Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |
| 11. | Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. | Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. | Stock and interests in incorporated and unincorporated businesses. Itemize. | | **The Debtor owns 100% of the shares of FB Palmdale Inc.** | - | **Unknown** |
| | | | **The Debtor owns 100% of the shares of FB West Covina, Inc.** | - | **Unknown** |
| 14. | Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. | Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. | Accounts receivable. | | **Receivables owed to the Debtor by casinos as a result of "comped" visits by casino patrons to the Debtor's restaurants.** | - | **22,389.65** |

Sub-Total >          **22,389.65**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **Fatburger Restaurants of California, Inc.**                                    Case No. **1:09-bk-13964**

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Trademarks and other intangibles** | - | 563,100.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **The Fatmobile - a mobile restaurant.** | - | 34,982.18 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >     **598,082.18**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                              Case No.    **1:09-bk-13964**
_____
Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **Computer Hardware** | - | **22,636.65** |
| | | **Computer Software** | - | **1,311.72** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Restaurant Equipment** | - | **492,059.76** |
| | | **Restaurant Furniture & Fixtures** | - | **150,612.32** |
| | | **Sound & Security Equipment** | - | **10,219.95** |
| | | **Signage** | - | **4,437.52** |
| 30. Inventory. | | **Food product inventory** | - | **83,348.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Leasehold Improvements** | - | **732,219.21** |
| | | **Leasehold Interests** | - | **Unknown** |

Sub-Total >    **1,496,845.13**
(Total of this page)
Total >    **2,401,018.54**

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re  **Fatburger Restaurants of California, Inc.**                                    Case No.  **1:09-bk-13964**

                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H W J C | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | **Security interest** | | | | | |
| **Bernardi Funding, LLC**<br>**Attn:  Colin Digiaro**<br>**409 Santa Monica Blvd, 2nd Floor**<br>**Santa Monica, CA 90401** | - | | | **Equipment located at 49500 Seminole Drive, Cabazon, CA 92230** | X | | | | |
| | | | | Value $            73,588.72 | | | | 1,049,206.01 | 975,617.29 |
| Account No. | | | | **Security interest** | | | | | |
| **De Lage Lander Financial**<br>**PO Box 41602**<br>**Philadelphia, PA 19101-1602** | - | | | **Computer Equipment at 16848 Devonshire St., Granada Hills, CA 91344. Restaurant equipment at 718 State Street, Santa Barbara, CA. POS system at 7450 Santa Monica Blvd., West Hollywood, CA  90046** | X | | | | |
| | | | | Value $            **Unknown** | | | | 9,790.00 | **Unknown** |
| Account No. | | | | **Security interest** | | | | | |
| **Frontier**<br>**4901 Morena Blvd, Suite #701**<br>**San Diego, CA 92117** | - | | | **Jukeboxes in restaurants located in (1) Redondo Beach, CA, (2) Hollywood, CA, (3) Woodland Hills, CA, (4) Santa Monica, CA, (5) Irvine, CA, (6) Corona, CA and (7) Palmdale, CA** | X | | | | |
| | | | | Value $            **Unknown** | | | | 41,108.00 | **Unknown** |
| Account No. | | | | **Security interest** | | | | | |
| **GE Capital Franchise Finance Corp.**<br>**8377 E. Hartford Dr., Suite 200**<br>**Scottsdale, AZ 85255** | - | | | **All equipment, machinery, furniture, among other things, now owned or hereafter acquired and the proceeds thereof and income therefrom at the Debtor's Thunder Valley Location.** | X | | | | |
| | | | | Value $            **Unknown** | | | | 87,598.00 | **Unknown** |

| **1**  continuation sheets attached | Subtotal<br>(Total of this page) | 1,187,702.01 | 975,617.29 |
|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re     **Fatburger Restaurants of California, Inc.**                                    Case No.   **1:09-bk-13964**
                                                           _____,
                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Security Interest** | | | | | |
| **GE Capital Franchise Finance Corp.** **8377 E. Hartford Dr., Suite 200** **Scottsdale, AZ 85255** | X | - | **All equipment, machinery, furniture, among other things, now owned or hereafter acquired and the proceeds thereof and income therefrom at 11 of the Debtor's locations.** | X | | | | |
| | | | Value $                 467,685.10 | | | | 3,324,891.00 | **Unknown** |
| Account No. | | | **Surveillance equipment at (1) 1611 N. Vermont Ave., Hollywood, CA 90027 and (3) 401 Newport Ctr. Dr., Suite A-103, Newport Beach, CA 92660** | | | | | |
| **Marlin Leasing** **124 GAITHER DRIVE SUITE 170** **Mount Laurel, NJ 08054** | | - | | X | | | | |
| | | | Value $                 **Unknown** | | | | 1,195.00 | **Unknown** |
| Account No. | | | **Security Interest** | | | | | |
| **S & S Hospitality, Inc.** **955 Darrell Street** **Costa Mesa, CA 92627** | | - | **Equipment located 2318 N. Tustin Ave., Suite C, Orange, CA 92865** | X | | | | |
| | | | Value $                 **Unknown** | | | | 347,401.00 | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet **1** of **1**    continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  |  |  |
|---|---|---|
| Subtotal (Total of this page) | 3,673,487.00 | 0.00 |
| Total (Report on Summary of Schedules) | 4,861,189.01 | 975,617.29 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                            Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re    **Fatburger Restaurants of California, Inc.**                                    Case No.    **1:09-bk-13964**
                                                                    ,
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

### ☐ Domestic support obligations

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

### ☐ Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

### ☐ Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

### ☐ Contributions to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

### ☐ Certain farmers and fishermen

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

### ☐ Deposits by individuals

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

### ■ Taxes and certain other debts owed to governmental units

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

### ☐ Commitments to maintain the capital of an insured depository institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

### ☐ Claims for death or personal injury while debtor was intoxicated

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**5**    continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re  **Fatburger Restaurants of California, Inc.**                                    Case No.  **1:09-bk-13964**
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| **CITY OF IRVINE** Finance Dept. - P.O. Box 19575 Irvine, CA 92623-9575 | - | | | | | | | 0.00 |
| | | | | | | | 50.00 | 50.00 |
| Account No. | | | | | | | | |
| **CITY OF LOS ANGELES - OFFICE OF FINANCE** Office of Finance - File 55604 Los Angeles, CA 90074-7065 | - | | | | | | | 0.00 |
| | | | | | | | 515.00 | 515.00 |
| Account No. | | | | | | | | |
| **CITY OF LOS ANGELES ALARM PERMIT** P.O. Box 51112 Los Angeles, CA 90051-5412 | - | | | | | | | 0.00 |
| | | | | | | | 2,950.00 | 2,950.00 |
| Account No. | | | | | | | | |
| **CITY OF NEWPORT BEACH** P.O. Box 1768 Newport Beach, CA 92658-8915 | - | | | | | | | 0.00 |
| | | | | | | | 233.00 | 233.00 |
| Account No. | | | | | | | | |
| **CITY OF PALM SPRINGS** Buss. License/Finance dept - P.O. Box 2743 Palm Springs, CA 92263-2743 | - | | | | | | | 0.00 |
| | | | | | | | 672.00 | 672.00 |

Sheet  **1**  of  **5**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | |
|---|---|
| | 0.00 |
| 4,420.00 | 4,420.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                    Case No.  __1:09-bk-13964__

                                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **CITY OF SANTA BARBARA** P.O. Box 1990 Santa Barbara, CA 93102-1990 | | - | | | | | | 0.00 |
| | | | | | | | 3,178.00 | 3,178.00 |
| Account No. | | | | | | | | |
| **CITY OF SANTA BARBARA** P.O. Box 1990 Santa Barbara, CA 93102-1990 | | - | | | | | | 0.00 |
| | | | | | | | 3,178.00 | 3,178.00 |
| Account No. | | | | | | | | |
| **CITY OF SANTA BARBARA** P.O. Box 60809 Santa Barbara, CA 93160-0809 | | - | | | | | | 0.00 |
| | | | | | | | 2,068.40 | 2,068.40 |
| Account No. | | | | | | | | |
| **CITY OF SANTA BARBARA** Police Dept. - P.O. Box 539 Santa Barbara, CA 93102-0539 | | - | | | | | | 0.00 |
| | | | | | | | 125.00 | 125.00 |
| Account No. | | | | | | | | |
| **CITY OF SANTA MONICA** Business License Office P.O. Box 2200 Santa Monica, CA 90407-2200 | | - | | | | | | 0.00 |
| | | | | | | | 406.60 | 406.60 |

Sheet **2** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 8,956.00 | 8,956.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Fatburger Restaurants of California, Inc.**                                    Case No.   **1:09-bk-13964**
                                                              ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| **CITY OF SANTA MONICA RMD Resource Mgt. Dept - 3223 Donald Douglas Loop South Santa Monica, CA 90405** | | - | | | | | | 0.00 |
| | | | | | | | 1,479.04 | 1,479.04 |
| Account No. | | | | | | | | |
| **CITY OF WEST HOLLYWOOD 8300 Santa Monica Blvd. West Hollywood, CA 90069** | | - | | | | | | 0.00 |
| | | | | | | | 300.00 | 300.00 |
| Account No. | | | | | | | | |
| **CORONA POLICE DEPARTMENT 849 W. Sixth Street Corona, CA 92882** | | - | | | | | | 0.00 |
| | | | | | | | 960.00 | 960.00 |
| Account No. | | | | | | | | |
| **COUNTY OF LA PUBLIC HEALTH PERMIT P.O. Box 54978 Los Angeles, CA 90054-0978** | | - | | | | | | 0.00 |
| | | | | | | | 68.00 | 68.00 |
| Account No. | | | | | | | | |
| **COUNTY OF SANTA BARBARA c/o Bernice James - P.O.Box 579 Santa Barbara, CA 93102-0579** | | - | | | | | | 0.00 |
| | | | | | | | 1,440.65 | 1,440.65 |

Sheet _3_ of _5_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
| --- | --- |
| | 0.00 |
| 4,247.69 | 4,247.69 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                        Case No. __**1:09-bk-13964**__
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | **For Notice Purposes Only** | | | | | |
| **EMPLOYMENT DEVELOPMENT DEPT Bankruptcy Group MIC 92E P.O. Box 826880 Sacramento, CA 94280-0001** | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | **For Notice Purposes Only** | | | | | |
| **FRANCHISE TAX BOARD Special Procedures - Insolvency P.O. Box 2952 Sacramento, CA 95812-2952** | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | **For Notice Purposes Only** | | | | | |
| **INTERNAL REVENUE SERVICE P.O. Box 21126 Philadelphia, PA 19114** | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | **For Notice Purposes Only** | | | | | |
| **LOS ANGELES CITY ATTORNEY 222 S Hill St # 7 Los Angeles, CA 90012** | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | **For Notice Purposes Only** | | | | | |
| **LOS ANGELES COUNTY TREASURER 225 N. Hill Street Los Angeles, CA 90012** | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __**4**__ of __**5**__ continuation sheets attached to                    Subtotal                          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)         | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Fatburger Restaurants of California, Inc.** Case No. **1:09-bk-13964**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **LOS ANGELES TAX COLLECTOR** P.O. Box 54027 Los Angeles, CA 09005-4027 | | - | | | | | | 0.00 |
| | | | | | | | 12,584.31 | 12,584.31 |
| Account No. | | | | | | | | |
| **RIVERSIDE COUNTY** P.O. Box 12005 Riverside, CA 92502-2205 | | - | | | | | | 0.00 |
| | | | | | | | 5,528.87 | 5,528.87 |
| Account No. | | | | | | | | |
| **SANTA BARBARA POLICE DEPT- FALSE ALARMS** P.O. Box 539 Santa Barbara, CA 93102 | | - | | | | | | 0.00 |
| | | | | | | | 20.00 | 20.00 |
| Account No. | | | | | | | | |
| **STATE BOARD OF EQUALIZATION** **Excise Taxes & Fees Division -** P.O. Box 942879 Sacramento, CA 94279-6001 | | - | | | | | | 0.00 |
| | | | | | | | 70,383.20 | 70,383.20 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **5** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 0.00 |
| | 88,516.38 | 88,516.38 |
| Total (Report on Summary of Schedules) | | 0.00 |
| | 106,140.07 | 106,140.07 |

B6F (Official Form 6F) (12/07)

In re    **Fatburger Restaurants of California, Inc.**                                          Case No.    **1:09-bk-13964**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | **Trade Debt** | | | | |
| **#1 AFFORDABLE SERVICES PMB 224 255 N. CIELO RD., #140 PALM SPRINGS, CA 92262** | - | | | | | | 191.25 |
| Account No. | | | **Trade Debt** | | | | |
| **3 WIRE 23839 BANNING BLVD. CARSON, CA 90745** | - | | | | | | 216.00 |
| Account No. | | | **Trade Debt** | | | | |
| **3-D SIGNS 23034 LAKE FOREST DR. # C LAGUNA HILLS, CA 92653** | - | | | | | | 350.19 |
| Account No. | | | **Utilities** | | | | |
| **710 STATE STREET PARTNERS C/O SIMA MANAGEMENT CORP. 1231-B STATE ST. SANTA BARBARA, CA 93101** | - | | | | | | 47,296.39 |

| **53** continuation sheets attached | Subtotal (Total of this page) | 48,053.83 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                    Case No.   **1:09-bk-13964**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**A TO Z SERVICE CO**<br>**PO BOX 4031**<br>**N HOLLYWOOD, CA 91617** | | - | **Trade Debt** | | | | 1,242.37 |
| Account No.<br><br>**A&B Lock & Key**<br>**PO BOX 901951**<br>**PALMDALE, CA 93550-1951** | | - | **Trade Debt** | | | | 187.47 |
| Account No.<br><br>**A-1 AIR VENT**<br>**PO BOX 405**<br>**LOOMIS, CA 95650** | | - | **Trade Debt** | | | | 2,025.00 |
| Account No.<br><br>**A-1 APPLIANCE REPAIR**<br>**720 REDDICK AVE.**<br>**SANTA BARBARA, CA 93103** | | - | **Trade Debt** | | | | 316.87 |
| Account No.<br><br>**ABEL ALVIDREZ**<br>**28301 AVENIDA LAVISTA**<br>**CATHEDRAL CITY, CA 92234** | | - | **Trade Debt** | | | X | 640.00 |

Sheet no. **1**__ of **53**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      4,411.71

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                    Case No. __**1:09-bk-13964**__

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | **Trade Debt** | | | | | |
| **ACE LOCK & KEY SERVICE** **1427 LINCOLN BLVD.** **SANTA MONICA, CA 90401-2792** | - | | | | | | |
| | | | | | | | 15.69 |
| Account No. | | **Trade Debt** | | | | | |
| **ADEE PLUMBING & HEATING INC.** **5457 CRENSHAW BLVD.** **LOS ANGELES, CA 90043** | - | | | | | | |
| | | | | | | | 4,018.00 |
| Account No. | | **Trade Debt** | | | | | |
| **ADT SECURITY SERVICES** **P.O. BOX 371490** **PITTSBURGH, PA 15250** | - | | | | | | |
| | | | | | | | 12,116.58 |
| Account No. | | **Trade Debt** | | | | | |
| **ADVISORS LLP** **11911 SAN VICENTE BLVD.** **SUITE 265** **LOS ANGELES, CA 90049** | - | | | | | | |
| | | | | | | | 812.50 |
| Account No. | | **Trade Debt** | | | | | |
| **AIR SYSTEMS & SERVICES** **31055 AVENIDA DEL YERMO** **CATHEDRAL CITY, CA 92234** | - | | | | | | |
| | | | | | | | 838.10 |

Sheet no. _**2**_ of _**53**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**17,800.87**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                    Case No. __**1:09-bk-13964**__
_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **AIRGAS** P.O. BOX 7423 PASADENA, CA 91109-7423 | | - | | | | | 2,778.81 |
| Account No. | | | **Trade Debt** | | | | |
| **ALL-WAYS STEAM CLEANING** P.O. BOX 90336 LONG BEACH, CA 90809 | | - | | | | | 150.00 |
| Account No. | | | **Trade Debt** | | | | |
| **ALPHA SYSTEMS PROTECTION, INC** P.O. BOX 331027 PACOIMA, CA 91333 | | - | | | | | 295.24 |
| Account No. | | | **Trade Debt** | | | | |
| **AMASON ELECTRIC** 2772 NORTON AVE LYNWOOD, CA 90262 | | - | | | | | 135.00 |
| Account No. | | | **Trade Debt** | | | | |
| **AMERICAN ALARM SYSTEMS** P.O. BOX 10520 SANTA ANA, CA 92711 | | - | | | | | 180.00 |

Sheet no. _**3**_ of _**53**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **3,539.05**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                    Case No. __1:09-bk-13964__
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Utilities** | | | | |
| AMERICAN WASTE INDUSTRIES P.O. BOX 60009 CITY OF INDUSTRY, CA 91716-0009 | | - | | | | | 1,260.18 |
| Account No. | | | **Trade Debt** | | | | |
| AMERIGUARD MAINTENANCE SERVICE, LLC PO BOX 12486 FRESNO, CA 93778-2486 | | - | | | | | 139.68 |
| Account No. | | | **Trade Debt** | | | | |
| APEE PLUMBING & HEATING INC. 5457 Crenshaw blvd. Los Angeles, CA 90043 | | - | | | | | 5,718.00 |
| Account No. | | | **Trade Debt** | | | | |
| APPEL COMPANY 7039 VALJEAN AVENUE VAN NUYS, CA 91406 | | - | | | | | 859.25 |
| Account No. | | | **Utilities** | | | | |
| ATHENS SERVICES WASTE COLLECTION P.O. BOX 60009 CITY OF INDUSTRY, CA 91716 | | - | | | | | 313.98 |

Sheet no. __4__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **8,291.09**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                    Case No. __**1:09-bk-13964**__

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.

**B WHOLESALE FLOORING**
166-A RAMSEY ST.
BANNING, CA 92220 | | - | **Trade Debt** | | | | 465.00 |
| Account No.

**BAKER COMMODITIES**
4020 BANDINI BLVD.
LOS ANGELES, CA 90023 | | - | **Trade Debt** | | | | 147.00 |
| Account No.

**BARKERS FOOD MACHINERY SERVICE**
5367 SECOND STREET
IRWINDALE, CA 91706 | | - | **Trade Debt** | | | | 751.50 |
| Account No.

**BEACON FIRE & SAFETY**
521 W. BRIARDALE
ORANGE, CA 92865 | | - | **Trade Debt** | | | | 61.00 |
| Account No.

**Beaumont Safe & Lock**
1659 1/2 E. 6th Street
Beaumont, CA 92223 | | - | **Trade Debt** | | | | 849.65 |

Sheet no. _**5**_ of _**53**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **2,274.15**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fatburger Restaurants of California, Inc.**                                    Case No.   **1:09-bk-13964**

                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **BENTLEY SEEDS, INC.** **16 RAILROAD AVE.** **CAMBRIDGE, NY 12816** | | - | | | | | 1,385.75 |
| Account No. | | | **Trade Debt** | | | | |
| **BEST SIGNS** **1550 S. GENE AUTRY TRAIL** **PALM SPRINGS, CA 92264** | | - | | | | | 380.00 |
| Account No. | | | **Trade Debt** | | | | |
| **BETTER BEVERAGES** **PO BOX 1399** **BELLFLOWER, CA 90707-1399** | | - | | | | | 149.97 |
| Account No. | | | **Trade Debt** | | | | |
| **BIO LINKS TECHNOLOGIES** **13681 NEWPORT AVE.** **STE 8, #133** **TUSTIN, CA 92780-7815** | | - | | | | | 4,295.00 |
| Account No. | | | **Trade Debt** | | | | |
| **BLUE CROSS OF CA - LARGE GROUP** **BLUE CROS** **P.O. BOX 54630** **LOS ANGELES, CA 90054-0630** | | - | | | | | 33,291.13 |

Sheet no. **6** of **53** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **39,501.85**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                        Case No.  **1:09-bk-13964**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **BLUE CROSS OF CALIFORNIA** **PO BOX 54630** **LOS ANGELES, CA 90054-0630** | | - | | | | | |
| | | | | | | | 1,944.50 |
| Account No. | | | **Trade Debt** | | | | |
| **BOB & MARK** **13600 GRAMERCY PL.** **GARDENA, CA 90249** | | - | | | | | |
| | | | | | | | 2,400.00 |
| Account No. | | | **Trade Debt** | | | | |
| **BOTO DESIGN INC.** **619 ARIZONA AVENUE** **SANTA MONICA, CA 90401** | | - | | | | | |
| | | | | | | | 4,957.84 |
| Account No. | | | **Trade Debt** | | | | |
| **BOYCE INDUSTRIES** **133 EAST DE LA GUERRA #137** **SANTA BARBARA, CA 93101** | | - | | | | | |
| | | | | | | | 240.00 |
| Account No. | | | **Trade Debt** | | | | |
| **BRINKS INC.** **FILE NO 52005** **LOS ANGELES, CA 90074-2005** | | - | | | | | |
| | | | | | | | 2,088.73 |

| Sheet no. _7_ of _53_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **11,631.07** |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                    Case No.   **1:09-bk-13964**
_____,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | **Trade Debt** | | | | |
| **BUDGET AIR** 5515 Orange Crest Ave. **Azusa, Ca 91702** | | - | | | | | | | |
| | | | | | | | | | 148.00 |
| Account No. | | | | | **Trade Debt** | | | | |
| **CALIFORNIA WATER SERVICE COMPA** P.O. BOX 940001 **SAN JOSE, CA 95194-0001** | | - | | | | | | | |
| | | | | | | | | | 170.93 |
| Account No. | | | | | **Real Property Lease** | | | | |
| **CAPRI URBAN BALDWIN, LLC** **FILE 050404** **LOS ANGELES, CA 90074-0404** | | - | | | | | | | |
| | | | | | | | | | 43,509.75 |
| Account No. | | | | | | | | | |
| **CAPRI URBAN BALDWIN, LLC** **FILE 050404** **LOS ANGELES, CA 90074-0404** | | - | | | | | | X | |
| | | | | | | | | | 52,895.85 |
| Account No. | | | | | **Trade Debt** | | | | |
| **CARLIN MANUFACTURING INC.** **1391 WEST SHAW #D** **FRESNO, CA 93711** | | - | | | | | | | |
| | | | | | | | | | 374.00 |

Sheet no. **8**  of **53**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                97,098.53

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                    Case No. __**1:09-bk-13964**__

_____,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **CASINO CHRONICLE** P.O. BOX 740465 BOYNTON BEACH, FL 33474-0465 | | - | | | | | |
| | | | | | | | 195.00 |
| Account No. | | | **Trade Debt** | | | | |
| **CERTUS CLAIMS ADMINISTRATION, LLC** P.O. BOX 3679 VENTURA, CA 93006-3679 | | - | | | | | |
| | | | | | | | 6,256.14 |
| Account No. | | | **Trade Debt** | | | | |
| **CINTAS CORPORATION** 16161 RAYMER STREET VAN NUYS, CA 91406 | | - | | | | | |
| | | | | | | | 13,004.87 |
| Account No. | | | **Trade Debt** | | | | |
| **CINTAS FIRST AID & SAFETY** P.O. BOX 18209 ANAHEIM, CA 92817-8209 | | - | | | | | |
| | | | | | | | 91.06 |
| Account No. | | | **Utilities** | | | | |
| **CITY OF CORONA UTILITY BILLING DIV** PO BOX 950 CORONA, CA 92878-0950 | | - | | | | | |
| | | | | | | | 202.91 |

Sheet no. _9_ of _53_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               19,749.98

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                     Case No.  **1:09-bk-13964**

                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **CITY OF IRVINE** **FINANCE DEPARTMENT** **P.O.BOX 19575** **IRVINE, CA 92623-9575** | | - | | | | | 50.00 |
| Account No. | | | **Trade Debt** | | | | |
| **CITY OF LOS ANGELES - OFFICE OF FINANCE** **OFFICE OF FINANCE** **FILE 55604** **LOS ANGELES, CA 90074-7065** | | - | | | | | 515.00 |
| Account No. | | | **Trade Debt** | | | | |
| **CITY OF LOS ANGELES ALARM PERMIT** **OFFICE OF FINANCE** **P.O. BOX 51112** **LOS ANGELES, CA 90051-5412** | | - | | | | | 2,950.00 |
| Account No. | | | **Trade Debt** | | | | |
| **CITY OF NEWPORT BEACH** **P.O. BOX 1768** **NEWPORT BEACH, CA 92658-8915** | | - | | | | | 223.00 |
| Account No. | | | **Utilities** | | | | |
| **CITY OF ORANGE/UTILITY BILLING** **P.O. BOX 11029** **ORANGE, CA 92856-8129** | | - | | | | | 337.53 |

Sheet no. __10__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,075.53

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fatburger Restaurants of California, Inc.**                              Case No. __**1:09-bk-13964**__
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | **Trade Debt** | | | | |
| **CITY OF PALM SPRINGS BUSINESS LICENSE/FINANCE DEPT P.O. BOX 2743 PALM SPRINGS, CA 92263-2743** | | - | | | | | | 672.00 |
| Account No. | | | | **Trade Debt** | | | | |
| **CITY OF PALMDALE 38300 SIERRA HIGHWAY PALMDALE, CA 93550** | | - | | | | | | 150.00 |
| Account No. | | | | **Trade Debt** | | | | |
| **CITY OF SANTA BARBARA POLICE DEPARTMENT P.O. BOX 539 SANTA BARBARA, CA 93102-0539** | | - | | | | | | 125.00 |
| Account No. | | | | **Trade Debt** | | | | |
| **CITY OF SANTA BARBARA POST OFFICE BOX 60809 SANTA BARBARA, CA 93160-0809** | | - | | | | | | 2,068.40 |
| Account No. | | | | **Trade Debt** | | | | |
| **CITY OF SANTA BARBARA P.O. BOX 1990 SANTA BARBARA, CA 93102-1990** | | - | | | | | | 3,178.00 |

Sheet no. __11__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              6,193.40

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fatburger Restaurants of California, Inc.**                                    Case No.   **1:09-bk-13964**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CITY OF SANTA MONICA BUSINESS LICENSE OFFICE P.O. BOX 2200 SANTA MONICA, CA 90407-2200** | | - | **Trade Debt** | | | | 406.60 |
| Account No.<br><br>**CITY OF SANTA MONICA RMD RESOURCE MANAGEMENT DEPARTMENT 3223 DONALD DOUGLAS LOOP SOUTH SANTA MONICA, CA 90405** | | - | **Trade Debt** | | | | 1,848.80 |
| Account No.<br><br>**CITY OF WEST HOLLYWOOD 8300 SANTA MONICA BLVD. WEST HOLLYWOOD, CA 90069** | | - | **Trade Debt** | | | | 500.00 |
| Account No.<br><br>**CLEAR CHANNEL BROADCASTING,INC. FILE # 56710 (KLAC-AM) LOS ANGELES, CA 90074-6710** | | - | **Trade Debt** | | | | 900.00 |
| Account No.<br><br>**CLIPPER MAGAZINE 3708 HEMPLAND ROAD MOUNTVILLE, PA 17554** | | - | **Trade Debt** | | | | 303.00 |

| Sheet no. __12__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 3,958.40 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                  Case No.   **1:09-bk-13964**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | **Trade Debt** | | | | |
| **Commercial Debit Supplies** **94 Main Mill Street** **Plattsburgh, NY 12901** | | - | | | | | | 264.79 |
| Account No. | | | | **Trade Debt** | | | | |
| **COMMLOG** **2509 E. DARRELL RD.** **PHOENIX, AZ 85042** | | - | | | | | | 76.00 |
| Account No. | | | | **Utilities** | | | | |
| **CONSOLIDATED SVCS.(formerly RAPID)** **P.O. BOX 78010** **PHOENIX, AZ 85062-8010** | | - | | | | | | 387.50 |
| Account No. | | | | **Trade Debt** | | | | |
| **CONTROLLED KEY SYSTEM** **17248 RED HILL AVE** **IRVINE, CA 92614-5628** | | - | | | | | | 21.02 |
| Account No. | | | | **Trade Debt** | | | | |
| **CORNERSTONE COMMERCIAL** **425 E. ARROW HIGHWAY #376** **glendora, CA 91740** | | - | | | | | | 200.00 |

Sheet no. __13__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    949.31

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fatburger Restaurants of California, Inc.**                                    Case No. __**1:09-bk-13964**__
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **CORONA CHAMBER OF COMMERCE 904 EAST 6TH STREET CORONA, CA 92879** | | - | | | | | 425.00 |
| Account No. | | | **Trade Debt** | | | | |
| **CORONA COOLING 7626 RUDELL RD. CORONA, CA 92881** | | - | | | | | 526.97 |
| Account No. | | | **Trade Debt** | | | | |
| **CORONA POLICE DEPARTMENT 849 W. SIXTH STREET CORONA, CA 92882** | | - | | | | | 960.00 |
| Account No. | | | **Trade Debt** | | | | |
| **CORPORATE EXPRESS P.O. BOX 95615 CHICAGO, IL 60694-5615** | | - | | | | | 434.95 |
| Account No. | | | **Trade Debt** | | | | |
| **CORPORATE SAFE SPECIALISTS 1182 PAYSHERE CIRCLE CHICAGO, IL 60674** | | - | | | | | 142.50 |

Sheet no. __**14**__ of __**53**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **2,489.42**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                    Case No. __**1:09-bk-13964**__
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**COUNTY OF LA PUBLIC HEALTH PERMIT**<br>**PUBLIC HEALTH PERMIT**<br>**PO BOX 54978**<br>**LOS ANGELES, CA 90054-0978** | | - | **Trade Debt** | | | | **68.00** |
| Account No.<br><br>**COUNTY OF SANTA BARBARA**<br>**C/O BERNICE JAMES**<br>**PO BOX 579**<br>**SANTA BARBARA, CA 93102-0579** | | - | **Trade Debt** | | | | **1,440.65** |
| Account No.<br><br>**COVAD COMMUNICATIONS**<br>**DEPT 33408**<br>**PO BOX 39000**<br>**SAN FRANCISCO, CA 94139-3408** | | - | **Utilities** | | | | **4,186.20** |
| Account No.<br><br>**DAISY ELLIS**<br>**300 SOUTH ARDEN BLVD.**<br>**LOS ANGELES, CA 90020** | | - | **Real Property Lease** | | | | **11,051.27** |
| Account No.<br><br>**DAISY ELLIS**<br>**300 SOUTH ARDEN BLVD.**<br>**LOS ANGELES, CA 90020** | | - | | | | X | **21,403.55** |
| Sheet no. _**15**_ of _**53**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal<br>(Total of this page) | | | | **38,149.67** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                    Case No. __1:09-bk-13964__
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **DATAWORKS** **4550 S. WINDERMERE ST.** **ENGLEWOOD, CO 80110-5541** | | - | | | | | 2,655.76 |
| Account No. | | | **Real Property Lease** | | | | |
| **DAVID B. DEVINE** **C/O BOOTH AND ASSOCIATES** **1118 E. Route 66** **GLENDORA, CA 91740** | | - | | | | | 1,336.53 |
| Account No. | | | **Trade Debt** | | | | |
| **DC'S HEATING, AIR CONDITIONING &** **REFRIGE** **24872 WELLS FARGO DRIVE** **LAGUNA HILLS, CA 92653** | | - | | | | | 1,205.00 |
| Account No. | | | **Equipment Lease** | | | | |
| **DE LAGE LANDEN FINANCIAL** **SERVICES** **REF NO: 251264** **P.O. BOX 41601** **PHILA, PA 19101-1601** | | - | | | | | 778.13 |
| Account No. | | | **Trade Debt** | | | | |
| **DEBILIO DISTRIBUTORS** **PO BOX 52315** **IRVINE, CA 92619-2315** | | - | | | | | 254,241.94 |

Sheet no. __16__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    260,217.36

B6F (Official Form 6F) (12/07) - Cont.

In re  **Fatburger Restaurants of California, Inc.**                          Case No.  **1:09-bk-13964**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **DEBILIO DISTRIBUTORS** 17822 E. 17TH STREET, SUITE #205 TUSTIN, CA 92780 | | - | | | | X | 300,000.00 |
| Account No. **DEPARTMENT OF PUBLIC WORKS** PUBLIC WORKS/SANITATION FILE #56689 LOS ANGELES, CA 90074-6689 | | - | Trade Debt | | | | 305.00 |
| Account No. **DESERT EMPIRE PLUMBING & DRAIN** 72840 HWY 111 - STE. 407 PALM DESERT, CA 92260 | | - | Trade Debt | | | | 512.50 |
| Account No. **DESERT FIRE EXTINGUISHER CO.** 558 E. INDUSTRIAL PL. PALM SPRINGS, CA 92264 | | - | Trade Debt | | | | 175.52 |
| Account No. **DESERT FOUNTAIN GAS SUPPL** 3591 N. INDIAN CANYON DRIVE PALM SPRINGS, CA 92262 | | - | Trade Debt | | | | 131.00 |

Sheet no. **17** of **53** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **301,124.02**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fatburger Restaurants of California, Inc.**                                    Case No.   **1:09-bk-13964**

                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Utilities** | | | | |
| **DESERT WATER** P.O. BOX 1710 PALM SPRINGS, CA 92263-1710 | | - | | | | | 12.00 |
| Account No. | | | **Real Property Lease** | | | | |
| **DEVONSHIRE LTD.** c/o ACF PROPERTY MANAGEMENT 12411 VENTURA BLVD. STUDIO CITY, CA 91604 | | - | | | | | 27,219.68 |
| Account No. | | | | | | | |
| **DEVONSHIRE LTD.** c/o ACF PROPERTY MANAGEMENT 12411 VENTURA BLVD. STUDIO CITY, CA 91604 | | - | | | | X | 0.00 |
| Account No. | | | **Trade Debt** | | | | |
| **DOCTOR OF LEAKS** 514 Plaza Amigo Palm Springs, CA 92262 | | - | | | | | 900.00 |
| Account No. | | | **Utilities** | | | | |
| **DSL EXTREME** P.O. BOX 221050 SALT LAKE CITY, UT 84122 | | - | | | | | 59.83 |

| Sheet no. __18__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 28,191.51 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                              Case No.   **1:09-bk-13964**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| | | H W J C | | | | | |
| Account No. | | | **Real Property Lease** | | | | |
| DUESENBERG-TOPGANGA LLC LOCKBOX 8343 P.O. BOX 511343 LOS ANGELES, CA 90051-7898 | | - | | | | | 62,891.64 |
| Account No. | | | | | | | |
| DUESENBERG-TOPGANGA LLC P.O. BOX 511343 LOS ANGELES, CA 90051 | | - | | | | X | 25,000.00 |
| Account No. | | | **Trade Debt** | | | | |
| EC SEWER SERVICE, INC. P.O.BOX 581029 NORTH PALM SPRINGS, CA 92258 | | - | | | | | 770.00 |
| Account No. | | | **Trade Debt** | | | | |
| ECOLAB PO BOX 100512 PASADENA, CA 91189-0512 | | - | | | | | 381.97 |
| Account No. | | | **Trade Debt** | | | | |
| ECOLAB P.O. BOX 6007 GRAND FORKS, ND | | - | | | | | 37.66 |

Sheet no. __19__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **89,081.27**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                          Case No.    **1:09-bk-13964**
_____,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **EDCO DISTRIBUTING, INC.** 3150 SCOTT ST. VISTA, CA 92081 | | - | | | | | 1,668.68 |
| Account No. | | | **Trade Debt** | | | | |
| **EIDE ELECTRIC CO.,INC.** 5632 VAN NUYS BLVD. # 193 VAN NUYS, CA 91401-4602 | | - | | | | | 225.00 |
| Account No. | | | **Trade Debt** | | | | |
| **EMERGENCY ROOTER & PLUMBING** P.O. BOX 212 VENICE, CA 90294 | | - | | | | | 86.00 |
| Account No. | | | **Trade Debt** | | | | |
| **EMPLOYERS DIRECT INSURANCE CO.** P.O. BOX 5043 THOUSAND OAKS, CA 91359-5043 | | - | | | | | 15,792.00 |
| Account No. | | | **Trade Debt** | | | | |
| **EXNER PLUMBING, INC.** 6826 HAZELTINE AVE VAN NUYS, CA 91405 | | - | | | | | 224.41 |

Sheet no. __20__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **17,996.09**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                    Case No.    **1:09-bk-13964**

_____,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **EXPRESS TRANSACTION SERVICES 1508 EAST 86TH ST #410 INDIANAPOLIS BEACH, IN 46240** | | - | | | | | 298.00 |
| Account No. | | | **Trade Debt** | | | | |
| **FACILITEC 3851 CLEARVIEW COURT GURNEE, IL 60031** | | - | | | | | 219.47 |
| Account No. | | | **Trade Debt** | | | | |
| **FAST-TEKS 511 SOUTH FIRST AVE, #333 ARCADIA, CA 91006** | | - | | | | | 398.90 |
| Account No. | | | **Trade Debt** | | | | |
| **FATBURGER NORTH AMERICA 301 ARIZONA AVENUE SANTA MONICA, CA 90401** | | - | | | | | 217,203.62 |
| Account No. | | | **Trade Debt** | | | | |
| **FEDERAL EXPRESS P.O BOX 7221 PASADENA, CA 91109-7321** | | - | | | | | 237.69 |

| Sheet no. __21__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 218,357.68 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                    Case No.    **1:09-bk-13964**
                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | | |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| Account No. | | **Trade Debt** | | | | | |
| **FILTERCORP** **2120 E. WINSTON ROAD** **ANAHEIM, CA 92806** | - | | | | | | 258.44 |
| Account No. | | **Trade Debt** | | | | | |
| **FIRE ACE INC.** **P.O. BOX 298** **LANCASTER, CA 93584** | - | | | | | | 108.45 |
| Account No. | | **Trade Debt** | | | | | |
| **FIRST FIRE SYSTEMS** **P.O. BOX 875939** **LOS ANGELES, CA 90087** | - | | | | | | 259.88 |
| Account No. | | **Trade Debt** | | | | | |
| **FLUE STEAM INC** **5734 BANKFIELD AVE.** **CULVER CITY, CA 90230-6302** | - | | | | | | 3,411.70 |
| Account No. | | **Trade Debt** | | | | | |
| **FLYTECH PEST CONTROL** **P.O. BOX 7749** **MORENO VALLEY, CA 92552** | - | | | | | | 103.00 |

Sheet no. __22__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,141.47**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                Case No.   **1:09-bk-13964**

                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **FOLLETT CORPORATION** BOX # 2806 P.O. BOX 8500 PHILADELPHIA, PA 19178-2806 | | - | | | | | 3,129.66 |
| Account No. | | | **Trade Debt** | | | | |
| **FRAME 2000** 709 LINCOLN BLVD. VENICE, CA 90291 | | - | | | | | 340.99 |
| Account No. | | | **Real Property Lease** | | | | |
| **FRANCES RINCK EST. PARTNERSHIP** PO BOX 5571 SANTA BARBARA, CA 93150 | | - | | | | | 5,061.11 |
| Account No. | | | **Trade Debt** | | | | |
| **FRONT LINE SALES INC** P.O. BOX 670 LA VERNE, CA 91750 | | - | | | | | 1,935.32 |
| Account No. | | | **Trade Debt** | | | | |
| **FRONTIER MUSIC, INC.** 4901 MORENA BLVD., STE. 701 SAN DIEGO, CA 92117 | | - | | | | | 3,109.80 |

Sheet no. **23** of **53** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **13,576.88**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                     Case No. __**1:09-bk-13964**__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **FUN EXPRESS** P.O. BOX 790403 ST. LOUIS, MO 63179-0403 | | - | **Trade Debt** | | | | 857.85 |
| Account No. **GET ALARMED SECURITY** 45450 TOWNE STREET INDIO, CA | | - | **Trade Debt** | | | | 389.00 |
| Account No. **GOLDEN STATE APPLIANCE** 15014 STAFF CT. GARDENA, CA 90248 | | - | **Trade Debt** | | | | 1,451.45 |
| Account No. **GRINDMASTER CORP** 3149 SOLUTIONS CENTER CHICAGO, IL 60677 | | - | **Trade Debt** | | | | 35.07 |
| Account No. **HEINZ DISPENSING CONNECTION** 2081 INDUSTRIAL BLVD. STILLWATER, MN 55082 | | - | **Trade Debt** | | | | 98.00 |

Sheet no. __24__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **2,831.37**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                    Case No.    **1:09-bk-13964**

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | |
| Account No. | | **Trade Debt** | | | | | | | |
| **HEINZ USA** **C/O STANTON STATION** **307 MCKEAN STREET** **PITTSBURGH, PA 15219** | | - | | | | | | | |
| | | | | | | | | | 420.82 |
| Account No. | | **Trade Debt** | | | | | | | |
| **HENRI SPECIALTIES CO., INC.** **4225 Prado Road #102** **Corona, Ca 92880** | | - | | | | | | | |
| | | | | | | | | | 339.21 |
| Account No. | | **Trade Debt** | | | | | | | |
| **HERITAGE FOODS** **P.O. BOX 54720** **LOS ANGELES, CA 90054-0720** | | - | | | | | | | |
| | | | | | | | | | 1,400.01 |
| Account No. | | **Real Property Lease** | | | | | | | |
| **HILLCREST LAKES ASSOCIATES, L.P.** **CHARLES DUNN COMPANY, INC.** **800 W. 6TH ST., SUITE 500** **LOS ANGELES, CA 90017** | | - | | | | | | | |
| | | | | | | | | | 35,310.27 |
| Account No. | | **Trade Debt** | | | | | | | |
| **HILLCREST LOCK & SAFE** **10397 W. PICO BLVD.** **LOS ANGELES, CA 90064** | | - | | | | | | | |
| | | | | | | | | | 381.65 |

| Sheet no. __25__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 37,851.96 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                        Case No.    **1:09-bk-13964**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**HONEST MECHANICS ADVERTISING, INC.**<br>**129 CABRILLO ST., SUITE 100**<br>**COSTA MESA, CA 92627** | | - | **Trade Debt** | | | | 2,064.24 |
| Account No.<br><br>**HVAC AIR COMMAND**<br>**P.O. BOX 8217**<br>**HUNTINGTON BEACH, CA 92615-8217** | | - | **Trade Debt** | | | | 454.95 |
| Account No.<br><br>**IMAGE SYSTEMS SIGNS & GRAPHICS**<br>**870 CRENSHAW BLVD.**<br>**LOS ANGELES, CA 90005** | | - | **Trade Debt** | | | | 3,675.12 |
| Account No.<br><br>**INDUSTRIAL CHEMICALS/SUPPLIES**<br>**10575 SAN FERNANDO ROAD**<br>**PACOIMA, CA 91331** | | - | **Trade Debt** | | | | 2,175.08 |
| Account No.<br><br>**INDUSTRIAL ELECTRIC**<br>**5662 ENGINEER DRIVE**<br>**HUNTINGTON BEACH, CA 92649** | | - | **Trade Debt** | | | | 467.05 |

Sheet no. __26__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                8,836.44

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                              Case No.   **1:09-bk-13964**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **INFINITY CABLE PRODUCT, INC.** **1229 E. WALNUT STREET** **CARSON, CA 90746** | | - | | | | | 49.82 |
| Account No. | | | | | | | |
| **IRVINE COMPANY** **13215 EAST PENN STREET** **WHITTIER, CA 90602** | | - | | | | X | 42,204.94 |
| Account No. | | | **Utilities** | | | | |
| **IRVINE RANCH WATER DISTRICT** **P.O. BOX 57500** **IRVINE, CA 92618** | | - | | | | | 118.66 |
| Account No. | | | **Trade Debt** | | | | |
| **JMS HEATING & AIR** **15117 KESWICK AVE** **VAN NUYS, CA 91405** | | - | | | | | 1,710.00 |
| Account No. | | | **Trade Debt** | | | | |
| **K SIGN, INC.** **19025 PARTHENIA ST., SUITE 108** **NORTHRIDGE, CA 91324** | | - | | | | | 450.00 |

Sheet no. __27__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **44,533.42**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                    Case No.    **1:09-bk-13964**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **KENNETH KNAPPS 1474 AZTEC LANE CORONA, CA 92860** | | - | | | | | 305.83 |
| Account No. | | | **Trade Debt** | | | | |
| **KIRCOM TELECOMMUNICATIONS, INC. 1240 NORTH VAN BUREN STREET #106 ANAHEIM, CA 92807** | | - | | | | | 1,913.84 |
| Account No. | | | **Trade Debt** | | | | |
| **KLSX-FM 5670 WILSHIRE BLVD. LOS ANGELES, CA 90036** | | - | | | | | 3,400.74 |
| Account No. | | | **Real Property Lease** | | | | |
| **KOMAR INVESTMENTS, LLC FILE 749174 LOS ANGELES, CA 90074-9174** | | - | | | | | 14,948.69 |
| Account No. | | | **Trade Debt** | | | | |
| **KRUZ-FM STA. BARBARA 403 EAST MONTECITO ST. 3RD/FLR SANTA BARBARA, CA 93101** | | - | | | | | 275.00 |

| Sheet no. __28__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **20,844.10** |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                    Case No. __1:09-bk-13964__
                                                    ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **KURT BOHMER PLUMBING** **16743 SIERRA HIGHWAY** **CANYON COUNTRY, CA 91351** | | - | | | | | 275.00 |
| Account No. | | | **Trade Debt** | | | | |
| **L.A. COUNTY TAX COLLECTOR** **PO BOX 54018** **LOS ANGELES, CA 90054-0018** | | - | | | | | 6,944.72 |
| Account No. | | | **Trade Debt** | | | | |
| **LA COUNTY DEPT OF PUBLIC WORKS** **CASHIER UNIT** **P.O. BOX 1460** **ALHAMBRA, CA 91802** | | - | | | | | 164.00 |
| Account No. | | | **Utilities** | | | | |
| **LA DEPT OF WATER & POWER** **P.O BOX 30808** **LOS ANGELES, CA 90030-0808** | | - | | | | | 13,902.48 |
| Account No. | | | **Trade Debt** | | | | |
| **LAWRENCE ROLL-UP DOORS, INC.** **5746 VENICE BLVD.** **LOS ANGELES, CA 90019-5016** | | - | | | | | 300.10 |

Sheet no. __29__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **21,586.30**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                  Case No.  **1:09-bk-13964**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| LOS ANGELES INDEPENDENT 4201 WILSHIRE BLVD. LOS ANGELES, CA 90010 | | - | | | | | 1,000.00 |
| Account No. | | | **Trade Debt** | | | | |
| LOS ANGELES TAX COLLECTOR P.O. BOX 54027 LOS ANGELES, CA 90054-0027 | | - | | | | | 12,584.31 |
| Account No. | | | **Trade Debt** | | | | |
| LYTE SOLUTIONS 2125 W. BORCHARD AVE. SANTA ANA, CA 92704 | | - | | | | | 240.00 |
| Account No. | | | **Trade Debt** | | | | |
| MACIAS PLUMBING P.O. BOX 18557 LONG BEACH, CA 90807 | | - | | | | | 149.00 |
| Account No. | | | **Trade Debt** | | | | |
| MAGUIRE PROPERTIES-PARK PLACE SHOPS,LLC BANK OF THE WEST PO BOX 60337 LOS ANGELES, CA 90060-0337 | | - | | | | | 67,359.44 |

Sheet no. **30** of **53** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **81,332.75**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                              Case No.    **1:09-bk-13964**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **MAINSTREET JANITORIAL** **6735 LAKEWOOD DR.** **FRAZIER PARK, CA 93225** | | - | | | | | 118.56 |
| Account No. | | | **Trade Debt** | | | | |
| **MANHATTAN PLACE INC.** **C/O NEWMARK MERRILL COMPANIES** **5850 CANOGA AVE #650** **WOODLAND HILLS, CA 91367** | | - | | | | | 45,230.35 |
| Account No. | | | | | | | |
| **MANHATTAN PLACE INC.** **C/O NEWMARK MERRILL COMPANIES** **5850 CANOGA AVE #650** **WOODLAND HILLS, CA 91367** | | - | | | | X | 22,556.94 |
| Account No. | | | **Real Property Lease** | | | | |
| **MARC BERNSTEIN** **860 MISSION CREEK DR** **PALM DESERT, CA 92211** | | - | | | | | 1,278.73 |
| Account No. | | | | | | | |
| **MARC BERNSTEIN** **860 MISSION CREEK DR** **PALM DESERT, CA 92211** | | - | | | | X | 0.00 |

Sheet no. __31__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          69,184.58

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                              Case No.    **1:09-bk-13964**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **MARTINEZ PUMPING** P.O. BOX 39144 DOWNEY, CA 90239 | | - | | | | | 430.00 |
| Account No. | | | **Trade Debt** | | | | |
| **McBRIDE ELECTRIC** P.O. BOX 51837 LOS ANGELES, CA 90051-6137 | | - | | | | | 1,334.02 |
| Account No. | | | **Trade Debt** | | | | |
| **MCI** P.O. BOX 371838 PITTSBURGH, PA 15250-7838 | | - | | | | | 31.26 |
| Account No. | | | **Trade Debt** | | | | |
| **MCI COMM SERVICE** 27732 NETWORK PL. CHICAGO, IL 60673-1277 | | - | | | | | 38.60 |
| Account No. | | | **Trade Debt** | | | | |
| **METRO COMMERCIAL REALTY CORPORATION** 227 - 20TH ST., SUITE 100 NEWPORT BEACH, CA 92663 | | - | | | | | 22,922.19 |

| | | |
|---|---|---|
| Sheet no. **32** of **53** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 24,756.07 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Fatburger Restaurants of California, Inc.**                                    Case No.   **1:09-bk-13964**
                                                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **METRO COMMERCIAL REALTY CORPORATION** 227 - 20TH ST., SUITE 100 NEWPORT BEACH, CA 92663 | - | | | | | X | 13,745.36 |
| Account No. | | | Trade Debt | | | | |
| **MID CITY FIRE** 5734 BANKFIELD AVE. CULVER CITY, CA 90230 | - | | | | | | 1,713.43 |
| Account No. | | | Trade Debt | | | | |
| **MONTHLY ADVANTAGE** P.O. BOX 3191 VICTORVILLE, CA 92393 | - | | | | | | 250.00 |
| Account No. | | | Real Property Lease | | | | |
| **MORONGO CASINO, RESORT & SPA** 49500 SEMINOLE DRIVE CABAZON, CA 92230 | - | | | | | | 39,136.86 |
| Account No. | | | Utilities | | | | |
| **MORONGO TRIBAL UTILITY** 12700 PUMARRA RD. BANNING, CA 92220 | - | | | | | | 2,952.99 |

Sheet no. **33** of **53** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **57,798.64**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                    Case No.    **1:09-bk-13964**

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **MR. ROOTER PLUMBING** P.O. BOX 7208 VENTURA, CA 93006 | | - | | | | | 345.00 |
| Account No. | | | **Trade Debt** | | | | |
| **MURPHY ELECTRIC MAINTENANCE COMPANY** 306 E. COTA ST., SUITE C SANTA BARBARA, CA 93101 | | - | | | | | 245.47 |
| Account No. | | | **Trade Debt** | | | | |
| **NATIONAL BUSINESS PRODUCTS** 277 MALLORY STATION RD., SUITE 127 FRANKLIN, TN 37067 | | - | | | | | 6,520.76 |
| Account No. | | | **Trade Debt** | | | | |
| **NIK-O-LOCK COMPANY** P.O. BOX 2007 INDIANAPOLIS, IN 46206-2007 | | - | | | | | 611.74 |
| Account No. | | | **Trade Debt** | | | | |
| **NORCO** P.O. BOX 4836 ANAHEIM, CA 92803 | | - | | | | | 28.35 |

Sheet no. __34__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **7,751.32**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fatburger Restaurants of California, Inc.**                        Case No. __1:09-bk-13964__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| NORCO CHAMBER OF COMMERCE 2816 HAMMER AVE. NORCO, CA 92860 | | - | | | | | 149.00 |
| Account No. | | | **Trade Debt** | | | | |
| NORTHERN SAFETY P.O. BOX 4250 UTICA, NY 13504-4250 | | - | | | | | 57.13 |
| Account No. | | | **Trade Debt** | | | | |
| NUCO2 INC. P.O. BOX 9011 STUART, FL 34995 | | - | | | | | 1,658.47 |
| Account No. | | | **Trade Debt** | | | | |
| NUCO2 LLC P.O. BOX 98011 STUART, FL 34995 | | - | | | | | 895.37 |
| Account No. | | | **Trade Debt** | | | | |
| OFFICEMAX- A BOISE COMPANY FILE 42256 LOS ANGELES, CA 90074-2256 | | - | | | | | 134.62 |

Sheet no. _35_ of _53_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **2,894.59**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fatburger Restaurants of California, Inc.**                                    Case No.  **1:09-bk-13964**

_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| OMEGA DESIGN 1106 BROADWAY SANTA MONICA, CA 90401 | | - | | | | | 652.05 |
| Account No. | | | **Real Property Lease** | | | | |
| OR ASSOCIATES, LLC 110 TOWN CENTER PARKWAY SANTEE, CA 92071 | | - | | | | | 52,805.12 |
| Account No. | | | **Trade Debt** | | | | |
| ORKIN EXTERMINATING PO BOX 1504 ATLANTA, GA 30301-1504 | | - | | | | | 3,516.48 |
| Account No. | | | **Trade Debt** | | | | |
| OSCARS GREASE TRAP SERVICE 948 E CARIILO RD. STA BARBARA, CA 93103 | | - | | | | | 110.00 |
| Account No. | | | **Trade Debt** | | | | |
| P&D APPLIANCE SERVICE CENTER, INC. 100 SOUTH LINDEN AVENUE SOUTH SAN FRANCISCO, CA 94080 | | - | | | | | 1,093.25 |

Sheet no. __36__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      58,176.90

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                    Case No.    **1:09-bk-13964**
                                                                    _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| PACIFIC COAST PARTS DIST. 15024 STAFF COURT GARDENA, CA 90248 | | - | | | | | 2,899.21 |
| Account No. | | | **Trade Debt** | | | | |
| PACIFIC RIM MECHANICAL 1701 EAST EDINGER AVE. STE F-4 SANTA ANA, CA 92705 | | - | | | | | 230.00 |
| Account No. | | | **Utilities** | | | | |
| PALM SPRINGS DISPOSAL SERVICES 4690 E. MESQUITE AVE. P.O. BOX 2711 PALM SPRINGS, CA 92263-2711 | | - | | | | | 569.64 |
| Account No. | | | **Trade Debt** | | | | |
| PALMDALE CHAMBER OF COMMERCE 817 EAST AVE Q-9 PALMDALE, CA 93550 | | - | | | | | 250.00 |
| Account No. | | | **Real Property Lease** | | | | |
| PALMDALE MARKETPLACE, LLC 3130 WILSHIRE BOULEVARD, 2ND FLOOR SANTA MONICA, CA 90403 | | - | | | | | 25,735.96 |

Sheet no. __37__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **29,684.81**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fatburger Restaurants of California, Inc.**                                    Case No.   **1:09-bk-13964**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | Trade Debt | | | | |
| **PALMDALE TROPHY** **39450 3rd street east** **unit 150** **Palmdale, ca 93550-3211** | | - | | | | | | | | 221.00 |
| Account No. | | | | | | Trade Debt | | | | |
| **PARACORP** **P.O. BOX 160568** **SACRAMENTO, CA 95816-0568** | | - | | | | | | | | 125.00 |
| Account No. | | | | | | Trade Debt | | | | |
| **PRECISION WEST** **4231 PACIFIC ST. STE. 3** **ROCKLIN, CA 95677** | | - | | | | | | | | 452.75 |
| Account No. | | | | | | Trade Debt | | | | |
| **PRO CLEAN INC.** **P.O. BOX 18250** **PHOENIX, AZ 85005-8250** | | - | | | | | | | | 136.87 |
| Account No. | | | | | | Trade Debt | | | | |
| **PROSERV** **3042 ENTERPRISE UNIT F** **COSTA MESA, CA 92626** | | - | | | | | | | | 1,070.14 |

Sheet no. **38** of **53** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       **2,005.76**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                          Case No.___**1:09-bk-13964**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| PRUDENTIAL OVERALL SUPPLY P.O. BOX 11210 SANTA ANA, CA 92711 | | - | | | | | 5,880.28 |
| Account No. | | | **Trade Debt** | | | | |
| PURITAN BAKERY 1624 EAST CARSON STREET CARSON, CA 90745 | | - | | | | | 114,719.44 |
| Account No. | | | **Trade Debt** | | | | |
| QUIEL BROS. 272 SOUTH I STREET SAN BERNARDINO, CA 92410 | | - | | | | | 260.00 |
| Account No. | | | **Utilities** | | | | |
| QWEST BUSINESS SERVICES P.O. BOX 856169 LOUISVILLE, KY 40285-6169 | | - | | | | | 0.40 |
| Account No. | | | **Trade Debt** | | | | |
| R & S OVERHEAD DOORS OF WEST L.A. INC 3901 W. Jefferson Blvd Los Angeles, CA 90016 | | - | | | | | 290.00 |

| Sheet no. _39_ of _53_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 121,150.12 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fatburger Restaurants of California, Inc.**                                      Case No.   **1:09-bk-13964**
                                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**RADIANT SYSTEMS**<br>**P.O. BOX 198755**<br>**ATLANTA, GA 30384-8755** | | - | **Trade Debt** | | | | 24,749.95 |
| Account No.<br><br>**RAPID PLUMBING**<br>**P.O. BOX 17664**<br>**ANAHEIM, CA 92817-7664** | | - | **Trade Debt** | | | | 6,108.87 |
| Account No.<br><br>**RBS LYNK**<br>**600 MORGAN FALLS ROAD**<br>**ATLANTA, GA 30350** | | - | **Trade Debt** | | | | 250.00 |
| Account No.<br><br>**REFRIGERATION SERVICES**<br>**P.O. BOX 28165**<br>**ANAHEIM, CA 92809-0138** | | - | **Trade Debt** | | | | 499.24 |
| Account No.<br><br>**REMM GROUP**<br>**C/O THE REMM GROUP**<br>**505 S. VILLA REAL, SUITE 201**<br>**ANAHEIM, CA 92807** | | - | **Real Property Lease** | | | | 70,598.14 |

| Sheet no. **40** of **53** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 102,206.20 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re        **Fatburger Restaurants of California, Inc.**                                    Case No.   **1:09-bk-13964**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community  DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **RIVERSIDE COUNTY** P.O. BOX 19990 RIVERSIDE, CA 92502-1990 | | - | **Trade Debt** | | | | 5,528.87 |
| Account No.  **RJ CARROLL & SONS, INC.** 625 N. SALSIPUEDES ST. SANTA BARBARA, CA 93103 | | - | **Trade Debt** | | | | 818.98 |
| Account No.  **ROGER REFRIGERATION** 6692 SAMBAR CYPRESS, CA 90630 | | - | **Trade Debt** | | | | 2,080.00 |
| Account No.  **ROSSLAND TEN CORP** C/O THE REMM GROUP 505 S. VILLA REAL, SUITE 201 ANAHEIM, CA 92807 | | - | | | | X | 50,296.79 |
| Account No.  **ROTO- ROOTER PLUMBERS** PO BOX 8056 GOLETA, CA 93118 | | - | **Trade Debt** | | | | 249.36 |

Sheet no. _41_ of _53_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **58,974.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fatburger Restaurants of California, Inc.**                    Case No. __1:09-bk-13964__

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **ROTO- ROOTER PLUMBERS** 24971 AVE STANFORD VALENCIA, CA 91355 | | - | | | | | |
| | | | | | | | 747.46 |
| Account No. | | | **Trade Debt** | | | | |
| **ROTO-ROOTER #12** 3144 LONG BEACH BLVD LONG BEACH, CA 90807 | | - | | | | | |
| | | | | | | | 447.91 |
| Account No. | | | **Trade Debt** | | | | |
| **ROTO-ROOTER-HEMET** 796 N. STATE ST. HEMET, CA 92543 | | - | | | | | |
| | | | | | | | 815.44 |
| Account No. | | | **Trade Debt** | | | | |
| **S.B. PAINTING** 7069 9TH ST. BUENA PARK, CA 90621 | | - | | | | | |
| | | | | | | | 950.00 |
| Account No. | | | **Trade Debt** | | | | |
| **SACRAMENTO COCA-COLA BOTTLING CO., INC.** PO BOX 160608 SACRAMENTO, CA 95816-0608 | | - | | | | | |
| | | | | | | | 110.00 |

Sheet no. __42__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,070.81

B6F (Official Form 6F) (12/07) - Cont.

In re     **Fatburger Restaurants of California, Inc.**                              Case No.  **1:09-bk-13964**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **SAKAE (JAMES) SUEYOSHI** ATTN: EDWIN SUEYOSHI 7515 WEST NORTON AVE. WEST HOLLYWOOD, CA 90046 | - | | | | | Real Property Lease | | | | 18,000.00 |
| Account No. **SANTA BARBARA POLICE DEPT- FALSE ALARMS** P.O. BOX 539 SANTA BARBARA, CA 93102 | - | | | | | Trade Debt | | | | 20.00 |
| Account No. **SANTA MONICA UTILITIES DIVISION** P.O. BOX 30210 LOS ANGELES, CA 90030-0210 | - | | | | | Utilities | | | | 1,318.11 |
| Account No. **SBC** PAYMENT CENTER SACRAMENTO, CA 95887-0001 | - | | | | | Utilities | | | | 5,084.70 |
| Account No. **SCS EXHAUST** 15885-150 MAIN ST., #234 HESPERIA, CA | - | | | | | Trade Debt | | | | 350.00 |

Sheet no. **43** of **53** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **24,772.81**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                               Case No.   **1:09-bk-13964**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | **Trade Debt** | | | | | |
| SHOES FOR CREWS, INC. 1400 CENTREPARK BLVD SUITE 310 WEST PALM BEACH, FL 33401-7403 | - | | | | | | 1,349.19 |
| Account No. | | **Trade Debt** | | | | | |
| SIDS AIR CONDITIONING, INC. 5654 WEST PICO BLVD. LOS ANGELES, CA 90019 | - | | | | | | 1,097.13 |
| Account No. | | **Trade Debt** | | | | | |
| SIGNATURE PARTY RENTALS 2211 S. SUSAN ST. SANTA ANA, CA 92704 | - | | | | | | 251.84 |
| Account No. | | **Trade Debt** | | | | | |
| SILK SCREEN SHIRTS 240 PAUMA PLACE ESCONDIDO, CA 92029-1701 | - | | | | | | 6,178.81 |
| Account No. | | **Trade Debt** | | | | | |
| SIMON ROOFING P.O. BOX 951109 CLEVELAND, OH 44193 | - | | | | | | 1,356.00 |

Sheet no. **44** of **53** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **10,232.97**

B6F (Official Form 6F) (12/07) - Cont.

In re      **Fatburger Restaurants of California, Inc.**                                    Case No.   **1:09-bk-13964**

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **SMC GREASE SPECIALIST** PO BOX 1343 CORONA, CA 92878 | | - | | | | | 692.75 |
| Account No. | | | **Utilities** | | | | |
| **SOUTHERN CA GAS COMPANY** THE GAS COMPANY P.O. BOX C MONTEREY PARK, CA 91756 | | - | | | | | 8,184.15 |
| Account No. | | | **Trade Debt** | | | | |
| **SOUTHERN CALIFORNIA EDISON** P O BOX 600 ROSEMEAD, CA 91771-0001 | | - | | | | | 12,763.27 |
| Account No. | | | **Trade Debt** | | | | |
| **SPECIALTY LIGHTING & RECYCLING, INC.** P.O. BOX 643 FRANKFORT, IL 60423 | | - | | | | | 126.18 |
| Account No. | | | **Trade Debt** | | | | |
| **STARS & STRIPES PEST CONTROL** 39329 NICOLE DRIVE PALMDALE, CA 93551 | | - | | | | | 50.00 |

Sheet no. **45** of **53** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **21,816.35**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                              Case No.    **1:09-bk-13964**
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | |
| Account No. | | | | | | | |
| **SUEYOSHI** **7515 WEST NORTON AVE** **WEST HOLLYWOOD, CA 90046** | - | | | | | X | |
| | | | | | | | 19,466.70 |
| Account No. | | **Trade Debt** | | | | | |
| **SUPERIOR ANHAUSNER FOODS** **6701 WILSON AVE.** **LOS ANGELES, CA 90001** | - | | | | | | |
| | | | | | | | 133,437.69 |
| Account No. | | **Trade Debt** | | | | | |
| **SUPERIOR PRESS** **11930 HAMDEN PLACE** **SANTA FE SPRINGS, CA 90670** | - | | | | | | |
| | | | | | | | 120.53 |
| Account No. | | **Trade Debt** | | | | | |
| **SWISHER** **P.O. BOX 473526** **CHARLOTTE, NC 28247-3526** | - | | | | | | |
| | | | | | | | 56.50 |
| Account No. | | **Trade Debt** | | | | | |
| **SYSCO** **7062 PACIFIC AVE.** **PLEASANT GROVE, Ca 95668** | - | | | | | | |
| | | | | | | | 18,518.76 |

Sheet no. __46__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 171,600.18 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                    Case No.    **1:09-bk-13964**

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **TALX CORPORATION**<br>**135 SOUTH LASALLE**<br>**DEPT. 3065**<br>**CHICAGO, IL 60674-3065** | | - | | | | | 2,130.00 |
| Account No. | | | **Trade Debt** | | | | |
| **THE AMERICAN CANCER SOCIETY**<br>**1940 E. DEERE AVE., #100**<br>**SANTA ANA, CA 92705** | | - | | | | | 228.90 |
| Account No. | | | **Trade Debt** | | | | |
| **THE GAME DOC**<br>**535 FOUTH STREET**<br>**SAN FERNANDO, CA 91340** | | - | | | | | 174.69 |
| Account No. | | | **Trade Debt** | | | | |
| **THE GREASE COMPANY**<br>**4020 BANDINI BLVD**<br>**LOS ANGELES, CA 90023** | | - | | | | | 180.00 |
| Account No. | | | **Trade Debt** | | | | |
| **THE HOWARD COMPANY, INC.**<br>**PO BOX 78228**<br>**MILWAUKEE, WI 53278-0228** | | - | | | | | 1,118.60 |

Sheet no. **47** of **53** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **3,832.19**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Fatburger Restaurants of California, Inc.**                          Case No. __1:09-bk-13964__

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **Real Property Lease** | | | | |
| THE IRVINE COMPANY/Fashion Island SUITE 500 WHITTIER SQUARE 13215 EAST PENN ST. WHITTIER, CA 90602 | | - | | | | | | 40,754.64 |
| Account No. | | | | **Real Property Lease** | | | | |
| THE IRVINE COMPANY/Trabuco RETAIL CENTER: TRABUCO GROVE DEPT 2566 - S53876 LOS ANGELES, CA 90084-2566 | | - | | | | | | 65,763.71 |
| Account No. | | | | **Trade Debt** | | | | |
| THE RECOGNITION COMPANY 4373 WEST 96TH ST. INDIANAPOLIS, IN 46268 | | - | | | | | | 258.82 |
| Account No. | | | | **Trade Debt** | | | | |
| THE WASSERSTROM COMPANY 477 S. FRONT STREET COLUMBUS, OH 43215 | | - | | | | | | 603.31 |
| Account No. | | | | **Utilities** | | | | |
| TIME WARNER CABLE P.O. BOX 60074 CITY OF INDUSTRY, CA 91716-0074 | | - | | | | | | 96.06 |

Sheet no. __48__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

107,476.54

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**    Case No.    **1:09-bk-13964**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| **TOASTER CONNECTION 5 SOUTH LEWIS STREET METTER, GA 30439** | | - | | | | | |
| | | | | | | | 280.95 |
| Account No. | | | **Trade Debt** | | | | |
| **TRIPLE A PUMPING & JETTING SERV. P.O. Box 1147 Orange, CA 92856** | | - | | | | | |
| | | | | | | | 433.00 |
| Account No. | | | **Trade Debt** | | | | |
| **UMI 6220 CAMPBELL RD., SUITE 304 DALLAS, TX 75248** | | - | | | | | |
| | | | | | | | 10,335.10 |
| Account No. | | | **Real Property Lease** | | | | |
| **UNITED AUBURN INDIAN COMMUNITY 1200 ATHENS AVE. LINCOLN, CA 95648** | | - | | | | | |
| | | | | | | | 13,290.00 |
| Account No. | | | **Trade Debt** | | | | |
| **UNITED DEBIT SUPPLIES 305 MADISON AVE., STE. 449 NEW YORK, NY 10165** | | - | | | | | |
| | | | | | | | 485.00 |

| Sheet no. __49__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 24,824.05 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re     **Fatburger Restaurants of California, Inc.**                                    Case No. __**1:09-bk-13964**__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | **Trade Debt** | | | | |
| UNIVERSAL ART GALLERY 2001 LINCOLN BLVD VENICE, CA 90291 | | - | | | | | 189.44 |
| Account No. | | | **Trade Debt** | | | | |
| UNIVERSAL ART GALLERY 2001 LINCOLN BLVD VENICE, CA 90291 | | - | | | | | 90.00 |
| Account No. | | | **Trade Debt** | | | | |
| UPS P.O. BOX 894820 LOS ANGELES, CA 90189-4820 | | - | | | | | 12.84 |
| Account No. | | | **Trade Debt** | | | | |
| VALPAK OF LOS ANGELES 100 CORPORATE POINTE, STE. 382 CULVER CITY, CA 90230 | | - | | | | | 3,980.00 |
| Account No. | | | **Utilities** | | | | |
| VERIZON CALIFORNIA PO BOX 9688 MISSION HILLS, CA 91346-9688 | | - | | | | | 4,487.21 |

Sheet no. _**50**_ of _**53**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,759.49

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                Case No.    **1:09-bk-13964**

                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Debt** | | | | |
| VIATECH PUBLISHINH SOLUTIONS P.O. BOX 503433 ST. LOUIS, MO 63150 | | - | | | | | 615.30 |
| Account No. | | | **Trade Debt** | | | | |
| VITA MIX CORPORATION 8615 USHER ROAD CLEVELAND, OH 44138 | | - | | | | | 741.00 |
| Account No. | | | **Trade Debt** | | | | |
| W. MYERS COMPANY P.O. BOX 4078 HUNTINGTON BEACH, CA 92605 | | - | | | | | 5,690.09 |
| Account No. | | | **Trade Debt** | | | | |
| WASHINGTON GREASE CO. 5339 LINDLEY AVE. #105 TARZANA, CA 91356 | | - | | | | | 350.00 |
| Account No. | | | **Utilities** | | | | |
| WASTE MANAGEMENT LA DISTRICT P.O. BOX 78251 PHOENIX, AZ 85062-8251 | | - | | | | | 4,495.43 |

Sheet no. _51_ of _53_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **11,891.82**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                              Case No.    **1:09-bk-13964**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WAVE COMMUNITY NEWSPAPERS** 4201 WILSHIRE BLVD. STE.600 LOS ANGELES, CA 90010 | | - | **Trade Debt** | | | | 1,000.00 |
| Account No. **WELLS FARGO FINANCIAL LEASING** P.O. BOX 6434 CAROL STREAM, IL 60197-6434 | | - | Lease | | | | 335.10 |
| Account No. **WEST COAST INVESTORS** 530 WILSHIRE BLVD. SUITE 300 SANTA MONICA, CA 90401 | | - | **Real Property Lease** | | | | 34,344.00 |
| Account No. **WESTCHESTER** 8740 S. SEPULVEDA WESTCHESTER, CA 90045 | | - | | | | X | 100,000.00 |
| Account No. **WESTEC INTERACTIVE** 1089 JORDAN CREEK PARKWAY SUITE 116 WEST DES MOINES, IA 50266-5829 | | - | **Trade Debt** | | | | 83,936.63 |

| Sheet no. **52** of **53** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 219,615.73 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Fatburger Restaurants of California, Inc.**                                    Case No. __1:09-bk-13964__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | **Trade Debt** | | | | |
| **WESTERN PLASTIC PRODUCTS 1556 ESTHER ST LONG BEACH, CA 90813** | - | | | | | | |
| | | | | | | | 51.55 |
| Account No. | | | **Trade Debt** | | | | |
| **WHITTIER GLASS & MIRROR CO, INC. 12132 E. HADLEY SUITE B WHITTIER, CA 90601** | - | | | | | | |
| | | | | | | | 212.40 |
| Account No. | | | **Trade Debt** | | | | |
| **YELLOW PAGES,INC. P.O. BVOX 60007 ANAHEIM, CA 92812-6007** | - | | | | | | |
| | | | | | | | 256.00 |
| Account No. | | | **Trade Debt** | | | | |
| **YOUNG ELECTRIC SIGN COMPANY 1443 S. CUCAMONGA AVENUE ONTARIO, CA 91761-4510** | - | | | | | | |
| | | | | | | | 783.17 |
| Account No. | | | **Trade Debt** | | | | |
| **ZEE MEDICAL SERVICE CO. 2845 S. WORKMAN MILL RD. WHITTIER, CA 90601** | - | | | | | | |
| | | | | | | | 65.69 |

| Sheet no. __53__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,368.81 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 2,602,515.22 |

B6G (Official Form 6G) (12/07)

In re    **Fatburger Restaurants of California, Inc.**                                      Case No.    **1:09-bk-13964**
                                                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **710 State Street Partners**<br>**c/o  SIMA Management Corp.**<br>**1231-B State St.**<br>**Santa Barbara, CA 93101** | **Real Property Lease for property located at 718**<br>**State Street, Santa Barbara, CA 93101** |
| **ACF Prop Mgmt (Devonshire, Ltd)**<br>**12411 Ventura Blvd.**<br>**Studio City, CA 91604** | **Real Property Lease for property located at 16848**<br>**Devonshire Street, Granada Hills, CA 91344** |
| **ADT Services**<br>**P.O. Box 371490**<br>**Pittsburg, PA 15250** | **Alarm System Contract** |
| **Brinks**<br>**File No 52005**<br>**Los Angeles, CA 90074-2005** | **Armored Car Services Contract** |
| **Capri Urban Baldwin LLC**<br>**3650 Martin Luther King Blvd**<br>**Los Angeles, CA 90008** | **Real Property Lease for property located at 4070**<br>**Marlton Ave., Los Angeles, CA 90008** |
| **Crown Winthrop Dev**<br>**3311 Michelson Drive**<br>**Irvine, CA 92612** | **Real Property Lease for property located at 3021**<br>**Michelson Drive, Irvine, CA 92612** |
| **Daisy Ellis**<br>**300 South Arden Blvd.**<br>**Los Angeles, CA 90020** | **Real Property Lease for property located at 1698**<br>**Pacific Coast Highway, Redondo Beach, CA 90277** |
| **De Lage Lander Financial**<br>**PO Box 41602**<br>**Philadelphia, PA 19101-1602** | **Computer Equipment Lease** |
| **De Lage Lander Financial**<br>**PO Box 41602**<br>**Philadelphia, PA 19101-1602** | **Computer Equipment Lease** |
| **De Lage Lander Financial**<br>**PO Box 41602**<br>**Philadelphia, PA 19101-1602** | **Restaurant Equipment Lease** |
| **De Lage Lander Financial**<br>**PO Box 41602**<br>**Philadelphia, PA 19101-1602** | **Lease of Point of Sale Equipment** |

**2**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Fatburger Restaurants of California, Inc.**                          Case No. ___**1:09-bk-13964**___

_____
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Frances Rinck Partnership**<br>**PO Box 5571**<br>**Santa Barbara, CA 93150** | **Real Property Lease for property located at 14402 Ventura Blvd., Sherman Oaks, CA 90401** |
| **Frontier**<br>**4901 Morena Blvd, Suite #701**<br>**San Diego, CA 92117** | **Jukeboxes Lease** |
| **Hillcrest Lakes Associates**<br>**800 West 6th Street, Suite #500**<br>**Los Angeles, CA 90017** | **Real Property Lease for property located at 1240 Lakes Drive, Bldg. A-1, West Covina, CA 91790** |
| **Irvine Company**<br>**2777 El Camino Real**<br>**Irvine, CA 92782** | **Real Property Lease for property located at 14151 Jeffrey Road, Irvine, CA 92620** |
| **Irvine Company**<br>**401 Newport Center Dr Ste A-150**<br>**Newport Beach, CA 92660** | **Real Property Lease for property located at 401 Newport Center Drive, Ste. A-103, Newport Beach, CA 92660** |
| **Marc Bernstein**<br>**860 Mission Creek Dr.**<br>**Palm Desert, CA 92211** | **Real Property Lease for property located at 1611 N. Vermont Ave., Hollywood, CA 90027** |
| **Marlin Leasing**<br>**124 GAITHER DRIVE  SUITE 170**<br>**MOUNT LAUREL, NJ 08054** | **Lease of Surveillance Equipment** |
| **Marlin Leasing**<br>**124 GAITHER DRIVE  SUITE 170**<br>**MOUNT LAUREL, NJ 08054** | **Lease of Surveillance Equipment** |
| **Morongo Mission Indians**<br>**11581 Potrero Road**<br>**Banning, CA 92220** | **Real Property Lease for property located at 49500 Seminole Drive, Cabazon, CA 92230** |
| **Nat'l Bank of Long Beach**<br>**4150 Long Beach Blvd**<br>**Long Beach, CA 90807** | **Real Property Lease for property located at 451 Paseo Dorotea, Palm Springs, CA 92264** |
| **Newmark Merrill Co**<br>**5850 Canoga Ave, Ste 650**<br>**Woodland Hills, CA 91367** | **Real Property Lease for property located at 1139-C Artesia Blvd., Manhattan Beach, CA 90266** |
| **OR Associates**<br>**9295 Chesapeake Dr, Suite D**<br>**San Diego, CA 92123** | **Real Property Lease for property located at 2318 N. Tustin Street, Suite C, Orange, CA 92665** |
| **Pentech**<br>**222 Southwest Columbia St.**<br>**#1000**<br>**Portland, OR 97201** | **Grill Equipment Financing Agrement** |

Sheet __1__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Fatburger Restaurants of California, Inc.**                              Case No.  **1:09-bk-13964**
_____
                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Public Storage**<br>**10100 S. La Cienega Blvd**<br>**Lennox, CA 90304** | **Palmdale Equipment Storage Contract** |
| **REMM Group Rossland Ten Corp**<br>**505 S. Villa Real, Ste. 201**<br>**Anaheim, CA 92807** | **Real Property Lease for property located at 510 Hidden Valley Parkway, Ste. 104, Corona, CA 92879** |
| **SCP Rancho I, LLC**<br>**23 Corporate Plaza, Ste 247**<br>**Newport Beach, CA 92660** | **Real Property Lease for property located at 11226 4th Street, Suite 101, Rancho Cucamonga, CA 91730** |
| **Sueyoshi, et al**<br>**7515 W Norton Avenue**<br>**Hollywood, CA 90046** | **Real Property Lease for property located at 7450 Santa Monica Blvd., West Hollywood, CA 90046** |
| **United Auburn Indian Community**<br>**1200 Athens Avenue**<br>**Lincoln, CA 95648** | **Real Property Lease for property located at 1200 Athens Avenue, Lincoln, CA 95648** |
| **Ventura Topanga Partners**<br>**5990 Sepulveda Blvd Ste 200**<br>**Van Nuys, CA 91411** | **Real Property Lease for property located at 21911 Ventura Blvd., Woodland Hills, CA 91364** |
| **Westside Properties**<br>**530 Wilshire Blvd, Ste 300**<br>**Santa Monica, CA 90401** | **Real Property Lease for property located at 1218 Third Street Promenade, Santa Monica, CA 90401** |

Sheet  **2**   of  **2**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

**B6H (Official Form 6H) (12/07)**

In re  **Fatburger Restaurants of California, Inc.**                                        Case No.  **1:09-bk-13964**

Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Fatburger Corporation**<br>**301 Arizona Avenue**<br>**Suite 200**<br>**Santa Monica, CA 90401** | **GE Capital Franchise Finance Corp.**<br>**8377 E. Hartford Dr., Suite 200**<br>**Scottsdale, AZ 85255** |
| **Fatburger Corporation**<br>**301 Arizona Avenue**<br>**Suite 200**<br>**Santa Monica, CA 90401** | **Crown Wintrhop Development**<br>**3311 Michelson Drive**<br>**Irvine, CA 92612** |
| **Fatburger Holdings, Inc.**<br>**301 Arizona Avenue**<br>**Suite 200**<br>**Santa Monica, CA 90401** | **GE Capital Franchise Finance Corp.**<br>**8377 E. Hartford Dr., Suite 200**<br>**Scottsdale, AZ 85255** |
| **Fatburger North America, Inc.**<br>**301 Arizona Avenue**<br>**Suite 200**<br>**Santa Monica, CA 90401** | **GE Capital Franchise Finance Corp.**<br>**8377 E. Hartford Dr., Suite 200**<br>**Scottsdale, AZ 85255** |
| **Fatburger Restaurans of Nevada, Inc**<br>**301 Arizona Avenue**<br>**Suite 200**<br>**Santa Monica, CA 90401** | **GE Capital Franchise Finance Corp.**<br>**8377 E. Hartford Dr., Suite 200**<br>**Scottsdale, AZ 85255** |
| **Fatburger Restaurants of New Jersey**<br>**301 Arizona Avenue,**<br>**Suite 200**<br>**Santa Monica, CA 90401** | **Bernardi Funding, LLC**<br>**Attn:  Colin Digiaro**<br>**409 Santa Monica Blvd, 2nd Floor**<br>**Santa Monica, CA 90401** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

## United States Bankruptcy Court
### Central District of California - San Fernando

In re   **Fatburger Restaurants of California, Inc.** _____   Case No.   **1:09-bk-13964**
                                              Debtor(s)          Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __69__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **May 8, 2009** _____          Signature _____

                                              **Harold Fox**
                                              **Chief Financial Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Central District of California - San Fernando

In re    **Fatburger Restaurants of Nevada, Inc.**                             Case No.    **1:09-bk-13965**

                                           Debtor(s)           Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

      This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

      Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

      *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

      *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

#### 1. Income from employment or operation of business

None
☐
      State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$3,005,571.00** | **Gross Income 2009 YTD** |
| **$11,933,366.00** | **Gross Income 2008** |
| **$12,001,270.00** | **Gross Income 2007** |

2

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$0.00** | **Interest Income YTD** |
| **$218.00** | **Interest Income 2008** |
| **$2,036.00** | **Interest Income 2007** |

**3. Payments to creditors**

None
■

***Complete a. or b., as appropriate, and c.***

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:*  List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit B attached hereto.** | | **$3,627,481.16** | **$0.00** |

None
☐

c.    *All debtors:*  List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit C attached hereto** | | **$6,007,587.99** | **$0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Weingarten Nostat, Inc. v. Fatburger Restaurants of Nevada, Inc. et al Case no A570934** | **Complaint for damages** | **Eigth Judicial District Court Clark County, Nevada** | **Pending** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Keith Warlick et al v. Fatburger Restaurants of Nevada, Inc. et al BC 365915** | **Complaint for Damages** | **Superior Court of the State of California for the County of Los Angeles** | **Pending** |

None ■
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

4

**8. Losses**

None
□ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Cash - $1616.24 | Theft (not insured) | 3/21/09 |
| Cash - $282.00 | Theft (not insured) | 1/4/09 |
| Cash - $150.00 | Theft (not insured) | 10/5/08 |
| Cash - $2091.70 | Theft (not insured) | 6/8/08 |

**9. Payments related to debt counseling or bankruptcy**

None
□ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Levene, Neale, Bender, et. al 10250 Constellation Boulevard Suite 1700 Los Angeles, CA 90067 | 3/23/2009 3/31/2009 | $12,500 $38,539 |

**10. Other transfers**

None
■ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **GREEN VALLEY RANCH STATION CAS** | **3/29/2009** | **35223.04** |
| **LAKE MEAD STATION, INC.** | **3/29/2009** | **17384.48** |
| **RED ROCK CASINO AND RESORT** | **3/29/2009** | **12719.77** |
| **SANTA FE STATION** | **3/29/2009** | **13132.63** |
| **SUNSET STATION HOTEL & CASINO** | **3/29/2009** | **12943.32** |
| **TEXAS STATION** | **3/29/2009** | **15591.98** |

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Fatburger Restaurants of California 14402 Ventura Blvd. Sherman Oaks, CA 91423** | **Fatmobile (mobile restaurant)** | **Storage in Nevada.** |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

ö

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable
■    or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
■    Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■    the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
■    ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or

owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS
**Tuanya Reid, Controller**
**Fatburger Accounting Group**
**301 Arizona Avenue, Suite 200**
**Santa Monica, CA 90401**

DATES SERVICES RENDERED
**2007-2009**

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME
**PKF**

ADDRESS
**400 South Hope Street, Suite 710**
**Los Angeles, CA 90071**

DATES SERVICES RENDERED

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME
**Tuayna Reid, Controller**

ADDRESS
**Fatburger Accounting Group**
**301 Arizona Avenue, Suite 200**
**Santa Monica, CA 90401**

None
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS

DATE ISSUED

### 20. Inventories

None
☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY
**4/5/2009**

INVENTORY SUPERVISOR
**The General Manager of each location**
**conducts a perishable inventory every week.**

DOLLAR AMOUNT OF INVENTORY
(Specify cost, market or other basis)
**$75802.00 (Perishable Goods)**

None
☐

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY
**4/5/2009**

NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS
**Fatburger Restaurants of Nevada, Inc.**
**301 Arizona Avenue, Suite #2000**
**Santa Monica, CA 90401**

**21 . Current Partners, Officers, Directors and Shareholders**

None
■

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                        NATURE OF INTEREST                      PERCENTAGE OF INTEREST

None
□

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Fatburger Corporation**<br>**301 Arizona Avenue, Suite #200**<br>**Santa Monica, CA 90401** | | **Owner of 100% of the Debtor's shares.** |
| **Andy Wiederhorn**<br>**301 Arizona Avenue, Suite #200**<br>**Santa Monica, CA 90401** | **Chairman of the Board of**<br>**Directors** | |
| **Donald Berchtold**<br>**301 Arizona Avenue, Suite #200**<br>**Santa Monica, CA 90401** | **Director, President and Chief**<br>**Operating Officer** | |
| **Harold Fox**<br>**301 Arizona Avenue, Suite #200**<br>**Santa Monica, CA 90401** | **Director, Chief Financial Officer**<br>**and Secretary** | |
| **R. Scott Stevenson**<br>**301 Arizona Avenue, Suite #200**<br>**Santa Monica, CA 90401** | **Vice President and Assistant**<br>**Secretary** | |
| **David Dale-Johnson**<br>**301 Arizona Avenue, Suite #200**<br>**Santa Monica, CA 90401** | **Senior Vice President** | |
| **Elaine Patel**<br>**301 Arizona Avenue, Suite #200**<br>**Santa Monica, CA 90401** | **Vice President** | |
| **Victor Santillan**<br>**301 Arizona Avenue, Suite #200**<br>**Santa Monica, CA 90401** | **Vice President** | |
| **Bentley Hetrick**<br>**301 Arizona Avenue, Suite #200**<br>**Santa Monica, CA 90401** | **Vice President** | |
| **Robert Schuster**<br>**301 Arizona Avenue, Suite #200**<br>**Santa Monica, CA 90401** | **Vice President** | |

**22 . Former partners, officers, directors and shareholders**

None
■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                    ADDRESS                                 DATE OF WITHDRAWAL

None
■

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                        TITLE                                   DATE OF TERMINATION

9

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
☐
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION

**Fog Cutter Capital Group, Inc.**

**Fatburger Holdings, Inc.**

TAXPAYER IDENTIFICATION NUMBER (EIN)

**52-2081138**

**95-4875701**

**25. Pension Funds.**

None
■
If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND

TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **May 8, 2009**                      Signature

**Harold Fox**
**Chief Financial Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| Store Number | Location | Outstanding Deposits Amount | Safe Fund |
|---|---|---|---|
| **Fatburger Restaurants of California, Inc.** | | | |
| **Cash on Hand** | | | |
| 104 | Redondo | 728.72 | 900.00 |
| 109 | Hollywood | 1,125.20 | 950.00 |
| 109 | Hollywood | 932.80 | |
| 110 | Sherman Oaks | 629.34 | 1,265.00 |
| 110 | Sherman Oaks | 334.00 | |
| 110 | Sherman Oaks | 206.08 | |
| 115 | West Hollywood | 582.00 | 700.00 |
| 116 | Woodland Hills | 513.00 | 850.00 |
| 116 | Woodland Hills | 503.61 | |
| 117 | Santa Monica | 180.55 | 1,400.00 |
| 119 | Baldwin Hills | 1,182.60 | 1,000.00 |
| 119 | Baldwin Hills | 613.08 | |
| 120 | Granada Hills | 414.10 | 750.00 |
| 120 | Granada Hills | 238.61 | |
| 122 | Irvine | 179.32 | 1,400.00 |
| 133 | Thunder Valley | 1,471.20 | 1,200.00 |
| 135 | Fashion Island | 773.14 | 1,250.00 |
| 134 | Trabuco | 317.06 | 840.00 |
| 134 | Trabuco | 146.80 | |
| 136 | Corona | 243.49 | 900.00 |
| 136 | Corona | 104.47 | |
| 137 | Morongo | 2,376.26 | 2,000.00 |
| 61 | Orange | 189.51 | |
| 61 | Orange | 521.50 | |
| 61 | Orange | 83.93 | |
| 88 | Palm Springs | 406.69 | |
| 84 | West Covina | 288.15 | 900.00 |
| 1004 | Rancho Cucamonga | 673.07 | 500.00 |
| 1004 | Rancho Cucamonga | 167.30 | |
| | | $ 16,125.58 | $ 16,805.00 |



EXHIBIT A

**Fatburger Restarants of California Inc.**
**Statement of Financial Affairs - Item #3b**

| Vendor / Transfer to | Date | Amount |
|---|---|---|
| ADT SECURITY SERVICES | 1/16/2009 | $74.98 |
| ADT SECURITY SERVICES | 2/5/2009 | $99.00 |
| ADT SECURITY SERVICES | 2/5/2009 | $99.00 |
| AIRGAS | 1/12/2009 | $126.65 |
| AIRGAS | 2/12/2009 | $515.11 |
| AIRGAS | 3/19/2009 | $241.68 |
| AIRGAS | 3/19/2009 | $80.00 |
| AMERICAN SOLUTIONS FOR BUSINES | 2/17/2009 | $15,115.98 |
| AMERICAN WASTE INDUSTRIES | 1/29/2009 | $630.09 |
| AMERICAN WASTE INDUSTRIES | 2/26/2009 | $630.09 |
| AMERICAN WASTE INDUSTRIES | 3/26/2009 | $630.09 |
| ANGEL SERRANO | 1/9/2009 | $100.00 |
| ANGEL SERRANO | 1/16/2009 | $100.00 |
| ANGEL SERRANO | 1/23/2009 | $100.00 |
| ANGEL SERRANO | 1/29/2009 | $100.00 |
| ANGEL SERRANO | 2/6/2009 | $100.00 |
| ANGEL SERRANO | 2/12/2009 | $100.00 |
| ANGEL SERRANO | 2/19/2009 | $100.00 |
| ANGEL SERRANO | 2/26/2009 | $100.00 |
| ANGEL SERRANO | 3/5/2009 | $100.00 |
| ANGEL SERRANO | 3/12/2009 | $100.00 |
| ANTHONY RUIZ | 1/12/2009 | $139.43 |
| ANTHONY RUIZ | 1/22/2009 | $68.59 |
| ANTHONY RUIZ | 2/5/2009 | $372.25 |
| ANTHONY RUIZ | 2/19/2009 | $104.80 |
| ANTHONY RUIZ | 3/5/2009 | $122.72 |
| ANTHONY RUIZ | 3/12/2009 | $82.25 |
| ANTHONY RUIZ | 3/19/2009 | $124.26 |
| ANTHONY RUIZ | 3/26/2009 | $206.32 |
| AT&T | 1/5/2009 | $329.51 |
| AT&T | 1/8/2009 | $114.29 |
| AT&T | 1/8/2009 | $201.12 |
| AT&T | 1/13/2009 | $202.29 |
| AT&T | 1/13/2009 | $189.42 |
| AT&T | 1/15/2009 | $396.78 |
| AT&T | 1/15/2009 | $212.94 |
| AT&T | 1/20/2009 | $92.62 |
| AT&T | 1/21/2009 | $163.63 |
| AT&T | 1/21/2009 | $84.63 |
| AT&T | 1/21/2009 | $164.30 |
| AT&T | 1/21/2009 | $83.11 |
| AT&T | 1/21/2009 | $61.71 |
| AT&T | 1/21/2009 | $90.59 |
| AT&T | 1/21/2009 | $128.65 |
| AT&T | 1/21/2009 | $189.03 |
| AT&T | 1/26/2009 | $195.60 |
| AT&T | 1/28/2009 | $94.35 |



| | | |
|---|---|---|
| AT&T | 1/28/2009 | $212.52 |
| AT&T | 1/29/2009 | $112.39 |
| AT&T | 1/30/2009 | $98.25 |
| AT&T | 1/30/2009 | $160.63 |
| AT&T | 2/6/2009 | $201.63 |
| AT&T | 2/12/2009 | $161.50 |
| AT&T | 2/16/2009 | $169.69 |
| AT&T | 2/16/2009 | $227.99 |
| AT&T | 2/16/2009 | $153.44 |
| AT&T | 2/16/2009 | $217.79 |
| AT&T | 2/16/2009 | $79.36 |
| AT&T | 2/16/2009 | $139.23 |
| AT&T | 2/16/2009 | $77.46 |
| AT&T | 2/16/2009 | $86.16 |
| AT&T | 2/16/2009 | $65.01 |
| AT&T | 2/16/2009 | $157.50 |
| AT&T | 2/16/2009 | $199.41 |
| AT&T | 2/26/2009 | $92.55 |
| AT&T | 2/26/2009 | $80.14 |
| AT&T | 2/27/2009 | $96.42 |
| AT&T | 3/3/2009 | $175.85 |
| AT&T | 3/3/2009 | $75.48 |
| AT&T | 3/11/2009 | $206.74 |
| AT&T | 3/11/2009 | $204.49 |
| AT&T | 3/13/2009 | $165.51 |
| AT&T | 3/19/2009 | $165.60 |
| AT&T | 3/19/2009 | $182.58 |
| AT&T | 3/19/2009 | $185.58 |
| AT&T | 3/19/2009 | $193.59 |
| AT&T | 3/20/2009 | $209.93 |
| AT&T | 3/20/2009 | $147.04 |
| AT&T | 3/20/2009 | $195.04 |
| AT&T | 3/20/2009 | $167.67 |
| AT&T | 3/20/2009 | $200.04 |
| AT&T | 3/23/2009 | $302.61 |
| AT&T | 3/23/2009 | $384.22 |
| AT&T | 3/27/2009 | $260.06 |
| AT&T | 4/1/2009 | $96.12 |
| AT&T | 4/2/2009 | $104.10 |
| AT&T | 4/7/2009 | $96.27 |
| AT&T | 4/7/2009 | $254.13 |
| ATHENS SERVICES WASTE COLLECTI | 1/29/2009 | $254.58 |
| ATHENS SERVICES WASTE COLLECTI | 2/26/2009 | $254.58 |
| ATHENS SERVICES WASTE COLLECTI | 3/26/2009 | $254.58 |
| Bank of America | 1/15/09 | 11,930.86 |
| Bank of America | 2/17/09 | 8,744.58 |
| Bank of America | 2/17/09 | 8,739.16 |
| Bank of America | 2/18/09 | 77.46 |
| Bank of America | 2/18/09 | 153.44 |
| Bank of America | 2/18/09 | 217.79 |
| BENTLEY HETRICK | 1/12/2009 | $118.00 |
| BETTER BEVERAGES | 1/16/2009 | $96.98 |

| BETTER BEVERAGES | 2/27/2009 | $48.49 |
| BETTER BEVERAGES | 3/16/2009 | $99.98 |
| BETTER BEVERAGES | 3/19/2009 | $49.99 |
| BEWLEY, LASSLEBEN & MILLER TRU | 1/6/2009 | $11,019.11 |
| BEWLEY, LASSLEBEN & MILLER TRU | 1/21/2009 | $35,348.93 |
| BIO LINKS TECHNOLOGIES | 1/27/2009 | $1,520.78 |
| BIO LINKS TECHNOLOGIES | 2/19/2009 | $1,510.00 |
| BOARD OF EQUALIZATION | 2/27/2009 | $950.00 |
| Board of Equalization | 2/3/09 | 90,082.00 |
| Board of Equalization | 2/25/09 | 89,000.00 |
| BRINKS INC. | 1/9/2009 | $315.88 |
| BRINKS INC. | 1/27/2009 | $578.39 |
| BRINKS INC. | 1/27/2009 | $312.16 |
| BRINKS INC. | 2/27/2009 | $509.46 |
| BRINKS INC. | 3/19/2009 | $806.87 |
| CALIFORNIA WATER SERVICE COMPA | 1/9/2009 | $109.07 |
| CALIFORNIA WATER SERVICE COMPA | 2/6/2009 | $111.93 |
| CALIFORNIA WATER SERVICE COMPA | 2/26/2009 | $109.07 |
| CALIFORNIA WATER SERVICE COMPA | 3/26/2009 | $119.67 |
| CAPRI URBAN BALDWIN, LLC | 3/24/2009 | $11,785.50 |
| CASH | 3/16/2009 | $8,087.67 |
| CASH | 3/19/2009 | $13,301.09 |
| CASH | 3/23/2009 | $11,785.50 |
| CASH | 3/27/2009 | $41,733.93 |
| CHRISTOPHER GOLDEN | 1/12/2009 | $162.15 |
| CHRISTOPHER GOLDEN | 1/27/2009 | $800.00 |
| CHRISTOPHER GOLDEN | 2/5/2009 | $103.04 |
| CHRISTOPHER GOLDEN | 2/25/2009 | $800.00 |
| CHRISTOPHER GOLDEN | 3/26/2009 | $841.00 |
| CITY OF CORONA UTILITY BILLING | 1/13/2009 | $194.28 |
| CITY OF CORONA UTILITY BILLING | 2/12/2009 | $194.06 |
| CITY OF CORONA UTILITY BILLING | 3/12/2009 | $194.06 |
| CITY OF LA | 1/29/2009 | $61.00 |
| CITY OF LA | 1/29/2009 | $61.00 |
| CITY OF LA | 1/29/2009 | $61.00 |
| CITY OF LA | 1/29/2009 | $61.00 |
| CITY OF LA | 1/29/2009 | $61.00 |
| CITY OF LOS ANGELES - OFFICE O | 2/27/2009 | $5,452.16 |
| CITY OF ORANGE | 1/9/2009 | $377.26 |
| CITY OF ORANGE | 3/5/2009 | $521.62 |
| CITY OF SANTA MONICA | 2/6/2009 | $72.00 |
| CITY OF SANTA MONICA | 2/10/2009 | $1,304.50 |
| CITY OF SANTA MONICA | 2/27/2009 | $348.75 |
| CITY OF SANTA MONICA | 2/27/2009 | $410.51 |
| CITY OF SANTA MONICA | 3/31/2009 | $1,209.07 |
| CITY OF WEST COVINA | 3/12/2009 | $194.00 |
| CONSOLIDATED SERVICES | 1/29/2009 | $375.45 |
| CONSOLIDATED SERVICES | 2/26/2009 | $375.45 |
| CONSOLIDATED SERVICES | 3/26/2009 | $375.45 |
| COVAD COMMUNICATIONS | 1/29/2009 | $2,223.05 |
| COVAD COMMUNICATIONS | 2/26/2009 | $2,223.05 |
| COVAD COMMUNICATIONS | 3/26/2009 | $2,223.05 |

| | | |
|---|---|---|
| DAISY ELLIS | 3/12/2009 | $22,102.00 |
| DAISY ELLIS | 3/19/2009 | $13,301.09 |
| DATAWORKS | 2/26/2009 | $2,630.05 |
| DAVID B. DEVINE | 1/29/2009 | $113.16 |
| DAVID B. DEVINE | 1/29/2009 | $101.63 |
| DAVID B. DEVINE | 2/12/2009 | $104.32 |
| DAVID B. DEVINE | 2/26/2009 | $87.73 |
| DE LAGE LANDEN FINANCIAL SERVI | 1/22/2009 | $498.05 |
| DE LAGE LANDEN FINANCIAL SERVI | 1/22/2009 | $265.38 |
| DE LAGE LANDEN FINANCIAL SERVI | 1/22/2009 | $778.13 |
| DE LAGE LANDEN FINANCIAL SERVI | 1/22/2009 | $267.37 |
| DE LAGE LANDEN FINANCIAL SERVI | 2/23/2009 | $267.37 |
| DE LAGE LANDEN FINANCIAL SERVI | 2/23/2009 | $265.38 |
| DE LAGE LANDEN FINANCIAL SERVI | 2/23/2009 | $498.05 |
| DE LAGE LANDEN FINANCIAL SERVI | 2/23/2009 | $778.13 |
| DE LAGE LANDEN FINANCIAL SERVI | 3/23/2009 | $267.37 |
| DE LAGE LANDEN FINANCIAL SERVI | 3/23/2009 | $778.13 |
| DE LAGE LANDEN FINANCIAL SERVI | 3/23/2009 | $498.05 |
| DE LAGE LANDEN FINANCIAL SERVI | 3/23/2009 | $265.38 |
| DESERT FIRE EXTINGUISHER CO. | 2/12/2009 | $37.00 |
| DESERT WATER | 1/9/2009 | $12.00 |
| DESERT WATER | 1/16/2009 | $88.05 |
| DESERT WATER | 2/12/2009 | $12.00 |
| DESERT WATER | 3/12/2009 | $179.10 |
| DEVONSHIRE LTD. | 3/16/2009 | $8,087.67 |
| DOLPHIN CAPITAL CORP | 1/22/2009 | $521.77 |
| DOLPHIN CAPITAL CORP | 2/23/2009 | $521.77 |
| DOLPHIN CAPITAL CORP | 3/23/2009 | $521.77 |
| DOWN SYNDROME ASSOC. OF ORANGE | 2/26/2009 | $376.53 |
| DOWNEY REFRIGERATION CORP | 1/30/2009 | $500.00 |
| DOWNEY REFRIGERATION CORP | 2/6/2009 | $625.18 |
| DOWNEY REFRIGERATION CORP | 2/12/2009 | $537.37 |
| DOWNEY REFRIGERATION CORP | 2/19/2009 | $720.73 |
| DOWNEY REFRIGERATION CORP | 2/26/2009 | $674.93 |
| DOWNEY REFRIGERATION CORP | 3/5/2009 | $500.00 |
| DOWNEY REFRIGERATION CORP | 3/12/2009 | $500.00 |
| DOWNEY REFRIGERATION CORP | 3/19/2009 | $380.88 |
| DOWNEY REFRIGERATION CORP | 3/26/2009 | $371.54 |
| DSL EXTREME | 1/9/2009 | $59.83 |
| DSL EXTREME | 2/26/2009 | $59.83 |
| DSL EXTREME | 3/12/2009 | $59.83 |
| EMPLOYERS DIRECT INSURANCE CO. | 1/8/2009 | $15,792.00 |
| EMPLOYERS DIRECT INSURANCE CO. | 1/12/2009 | $1,043.00 |
| EMPLOYERS DIRECT INSURANCE CO. | 2/9/2009 | $15,792.00 |
| EMPLOYERS DIRECT INSURANCE CO. | 3/9/2009 | $15,792.00 |
| Fatburger Corporation | 1/30/09 | 401,817.70 |
| Fatburger Corporation | 2/28/09 | 449,176.11 |
| Fatburger Corporation | 2/28/09 | 543,753.87 |
| Fatburger Corporation | 4/7/09 | 117,458.99 |
| FEDERAL EXPRESS | 1/9/2009 | $804.82 |
| FEDERAL EXPRESS | 1/16/2009 | $587.71 |
| FEDERAL EXPRESS | 1/16/2009 | $217.82 |

| | | |
|---|---|---|
| FEDERAL EXPRESS | 1/29/2009 | $175.16 |
| FEDERAL EXPRESS | 2/12/2009 | $262.51 |
| FEDERAL EXPRESS | 2/12/2009 | $212.84 |
| FEDERAL EXPRESS | 2/12/2009 | $176.37 |
| FEDERAL EXPRESS | 2/26/2009 | $281.93 |
| FEDERAL EXPRESS | 3/5/2009 | $410.74 |
| FEDERAL EXPRESS | 3/5/2009 | $267.95 |
| FEDERAL EXPRESS | 3/12/2009 | $383.71 |
| FEDERAL EXPRESS | 3/19/2009 | $205.14 |
| FEDERAL EXPRESS | 3/26/2009 | $298.73 |
| FILTERCORP | 1/23/2009 | $87.06 |
| FILTERCORP | 2/12/2009 | $86.44 |
| FILTERCORP | 3/5/2009 | $174.12 |
| FILTERCORP | 3/12/2009 | $87.44 |
| FILTERCORP | 3/19/2009 | $174.63 |
| FIRE SAFETY FIRST | 2/12/2009 | $105.00 |
| FLUE STEAM INC | 1/29/2009 | $1,131.22 |
| FLUE STEAM INC | 2/12/2009 | $1,657.88 |
| FLUE STEAM INC | 3/19/2009 | $727.96 |
| FRONTIER MUSIC, INC. | 2/24/2009 | $3,109.80 |
| FRONTIER MUSIC, INC. | 3/12/2009 | $3,109.80 |
| IRVINE RANCH WATER DISTRICT | 1/16/2009 | $129.83 |
| IRVINE RANCH WATER DISTRICT | 2/26/2009 | $124.28 |
| IRVINE RANCH WATER DISTRICT | 3/12/2009 | $138.57 |
| JAMAL KHAN | 1/12/2009 | $1,061.75 |
| JAMAL KHAN | 1/29/2009 | $800.00 |
| JAMAL KHAN | 2/12/2009 | $64.00 |
| JAMAL KHAN | 2/26/2009 | $800.00 |
| JAMAL KHAN | 3/26/2009 | $1,089.92 |
| KATHY STEVENS | 1/29/2009 | $912.21 |
| KATHY STEVENS | 2/26/2009 | $1,500.80 |
| LA DEPT OF WATER & POWER | 1/13/2009 | $276.63 |
| LA DEPT OF WATER & POWER | 1/13/2009 | $1,716.70 |
| LA DEPT OF WATER & POWER | 1/13/2009 | $478.10 |
| LA DEPT OF WATER & POWER | 1/16/2009 | $205.19 |
| LA DEPT OF WATER & POWER | 1/16/2009 | $1,920.76 |
| LA DEPT OF WATER & POWER | 1/26/2009 | $1,295.36 |
| LA DEPT OF WATER & POWER | 2/2/2009 | $1,375.09 |
| LA DEPT OF WATER & POWER | 2/6/2009 | $297.64 |
| LA DEPT OF WATER & POWER | 2/6/2009 | $1,749.61 |
| LA DEPT OF WATER & POWER | 2/6/2009 | $1,040.83 |
| LA DEPT OF WATER & POWER | 2/16/2009 | $198.31 |
| LA DEPT OF WATER & POWER | 2/16/2009 | $1,810.26 |
| LA DEPT OF WATER & POWER | 3/4/2009 | $1,335.66 |
| LA DEPT OF WATER & POWER | 3/12/2009 | $1,076.48 |
| LA DEPT OF WATER & POWER | 3/12/2009 | $1,525.00 |
| LA DEPT OF WATER & POWER | 3/12/2009 | $354.99 |
| LA DEPT OF WATER & POWER | 3/16/2009 | $1,588.75 |
| LA DEPT OF WATER & POWER | 3/25/2009 | $1,039.81 |
| LA DEPT OF WATER & POWER | 3/31/2009 | $1,236.40 |
| LAWNDALE COMMUNITY BASED INSTR | 3/5/2009 | $134.12 |
| LEADA FLOWERS | 2/5/2009 | $275.00 |

| | | |
|---|---|---|
| LEADA FLOWERS | 3/26/2009 | $275.00 |
| LEADA FLOWERS | 4/2/2009 | $200.00 |
| MAINTCO CORP. | 2/26/2009 | $206.93 |
| MARC BERNSTEIN | 1/5/2009 | $6,555.35 |
| MARC BERNSTEIN | 1/15/2009 | $5,645.25 |
| MARC BERNSTEIN | 2/2/2009 | $6,555.35 |
| MARC BERNSTEIN | 2/16/2009 | $4,323.63 |
| MARC BERNSTEIN | 3/2/2009 | $6,555.35 |
| MARC BERNSTEIN | 3/16/2009 | $2,577.00 |
| MARC BERNSTEIN | 4/2/2009 | $6,555.35 |
| MCI | 1/16/2009 | $39.46 |
| MCI | 2/12/2009 | $37.74 |
| MCI | 3/19/2009 | $32.70 |
| MCI COMM SERVICE | 1/27/2009 | $81.95 |
| MCI COMM SERVICE | 1/27/2009 | $80.48 |
| MCI COMM SERVICE | 3/19/2009 | $30.98 |
| MEINARDO GOMEZ | 3/30/2009 | $560.00 |
| METRO COMMERCIAL REALTY CORPOR | 1/6/2009 | $6,545.41 |
| MID CITY FIRE | 1/12/2009 | $1,650.00 |
| MORONGO CASINO, RESORT & SPA | 1/6/2009 | $28,009.92 |
| MORONGO CASINO, RESORT & SPA | 2/12/2009 | $9,751.24 |
| MORONGO TRIBAL UTILITY | 1/15/2009 | $6,683.13 |
| MORONGO TRIBAL UTILITY | 2/26/2009 | $2,263.79 |
| MORONGO TRIBAL UTILITY | 3/12/2009 | $1,402.56 |
| NUCO2 INC. | 1/6/2009 | $2,867.78 |
| NUCO2 INC. | 1/6/2009 | $229.79 |
| NUCO2 INC. | 2/9/2009 | $1,126.29 |
| NUCO2 INC. | 3/5/2009 | $577.31 |
| NUCO2 INC. | 3/12/2009 | $867.52 |
| NUCO2 INC. | 3/25/2009 | $507.15 |
| ORKIN EXTERMINATING | 1/16/2009 | $936.87 |
| ORKIN EXTERMINATING | 2/12/2009 | $936.87 |
| ORKIN EXTERMINATING | 3/12/2009 | $936.87 |
| PALM SPRINGS DISPOSAL SERVICES | 2/19/2009 | $284.82 |
| PALM SPRINGS DISPOSAL SERVICES | 3/5/2009 | $284.82 |
| PARACORP | 1/29/2009 | $75.00 |
| PENTECH | 1/29/2009 | $654.88 |
| PENTECH | 2/11/2009 | $678.61 |
| PENTECH | 3/12/2009 | $678.61 |
| PLACER COUNTY TAX COLLECTOR | 2/26/2009 | $3,294.75 |
| PLACER COUNTY TAX COLLECTOR | 2/27/2009 | $593.86 |
| PRINTLAND | 1/30/2009 | $227.33 |
| PRINTLAND | 3/25/2009 | $320.00 |
| PRUDENTIAL OVERALL SUPPLY | 1/6/2009 | $792.55 |
| PRUDENTIAL OVERALL SUPPLY | 1/9/2009 | $567.46 |
| PRUDENTIAL OVERALL SUPPLY | 1/16/2009 | $793.25 |
| PRUDENTIAL OVERALL SUPPLY | 1/23/2009 | $931.08 |
| PRUDENTIAL OVERALL SUPPLY | 1/29/2009 | $704.80 |
| PRUDENTIAL OVERALL SUPPLY | 2/6/2009 | $691.70 |
| PRUDENTIAL OVERALL SUPPLY | 2/12/2009 | $710.95 |
| PRUDENTIAL OVERALL SUPPLY | 2/19/2009 | $622.76 |
| PRUDENTIAL OVERALL SUPPLY | 2/26/2009 | $727.04 |

| | | |
|---|---|---|
| PRUDENTIAL OVERALL SUPPLY | 3/5/2009 | $744.90 |
| PRUDENTIAL OVERALL SUPPLY | 3/12/2009 | $708.38 |
| PRUDENTIAL OVERALL SUPPLY | 3/19/2009 | $758.28 |
| PRUDENTIAL OVERALL SUPPLY | 3/26/2009 | $771.93 |
| PRUDENTIAL OVERALL SUPPLY | 4/2/2009 | $723.78 |
| PS METRO, LLC | 3/19/2009 | $10,371.15 |
| PUBLIC STORAGE | 1/20/2009 | $538.00 |
| PUBLIC STORAGE | 2/4/2009 | $468.20 |
| PUBLIC STORAGE | 2/24/2009 | $468.00 |
| PURITAN BAKERY | 1/6/2009 | $6,065.56 |
| PURITAN BAKERY | 1/16/2009 | $7,507.49 |
| PURITAN BAKERY | 1/23/2009 | $7,515.41 |
| PURITAN BAKERY | 1/29/2009 | $7,545.06 |
| PURITAN BAKERY | 2/6/2009 | $7,512.45 |
| PURITAN BAKERY | 2/12/2009 | $7,529.38 |
| PURITAN BAKERY | 2/19/2009 | $7,501.39 |
| PURITAN BAKERY | 2/26/2009 | $7,501.11 |
| PURITAN BAKERY | 3/5/2009 | $7,501.21 |
| PURITAN BAKERY | 3/12/2009 | $7,515.73 |
| PURITAN BAKERY | 3/19/2009 | $7,533.15 |
| PURITAN BAKERY | 3/26/2009 | $7,526.72 |
| PURITAN BAKERY | 4/2/2009 | $7,525.07 |
| QWEST | 1/9/2009 | $5.63 |
| QWEST | 2/12/2009 | $5.15 |
| QWEST | 3/5/2009 | $5.15 |
| RBS | 1/31/09 | 5,625.50 |
| RBS | 1/31/09 | 475.94 |
| RBS | 1/31/09 | 620.79 |
| RBS | 1/31/09 | 40.57 |
| RBS | 1/31/09 | 10,265.08 |
| RBS | 2/28/09 | 9,924.50 |
| RBS | 3/31/09 | 9,010.20 |
| RBS | 4/7/09 | 9,773.64 |
| REFRIGERATION SERVICES | 1/29/2009 | $354.32 |
| RINCK ESTATE PARTNERSHIP | 1/16/2009 | $11,134.44 |
| RINCK ESTATE PARTNERSHIP | 3/12/2009 | $5,567.22 |
| RINCK ESTATE PARTNERSHIP | 3/19/2009 | $5,061.11 |
| ROSSLAND TEN, LLC | 1/1/2009 | $8,171.27 |
| SACRAMENTO COCA-COLA BOTTLING | 1/16/2009 | $136.00 |
| SACRAMENTO COCA-COLA BOTTLING | 2/12/2009 | $136.00 |
| SACRAMENTO COCA-COLA BOTTLING | 3/16/2009 | $200.00 |
| SACRAMENTO COCA-COLA BOTTLING | 3/26/2009 | $216.00 |
| SAKAE (JAMES) SUEYOSHI | 3/23/2009 | $6,000.00 |
| SCP RANCHO I, LLC | 1/23/2009 | $5,492.63 |
| SCP RANCHO I, LLC | 3/17/2009 | $10,000.00 |
| SCP RANCHO I, LLC | 3/30/2009 | $10,000.00 |
| SOUTH COAST AQMD | 1/9/2009 | $163.71 |
| SOUTHERN CA GAS COMPANY | 1/13/2009 | $538.04 |
| SOUTHERN CA GAS COMPANY | 1/16/2009 | $497.46 |
| SOUTHERN CA GAS COMPANY | 1/27/2009 | $640.98 |
| SOUTHERN CA GAS COMPANY | 1/27/2009 | $347.42 |
| SOUTHERN CA GAS COMPANY | 2/13/2009 | $844.54 |

| | | |
|---|---|---|
| SOUTHERN CA GAS COMPANY | 2/19/2009 | $552.94 |
| SOUTHERN CA GAS COMPANY | 2/19/2009 | $6,133.49 |
| SOUTHERN CA GAS COMPANY | 2/25/2009 | $434.90 |
| SOUTHERN CA GAS COMPANY | 2/27/2009 | $798.83 |
| SOUTHERN CA GAS COMPANY | 3/5/2009 | $449.84 |
| SOUTHERN CA GAS COMPANY | 3/9/2009 | $6,365.60 |
| SOUTHERN CA GAS COMPANY | 3/13/2009 | $989.96 |
| SOUTHERN CA GAS COMPANY | 3/13/2009 | $471.32 |
| SOUTHERN CA GAS COMPANY | 3/19/2009 | $545.06 |
| SOUTHERN CA GAS COMPANY | 3/23/2009 | $685.48 |
| SOUTHERN CA GAS COMPANY | 3/26/2009 | $373.26 |
| SOUTHERN CA GAS COMPANY | 3/30/2009 | $597.15 |
| SOUTHERN CA GAS COMPANY | 4/7/2009 | $2,140.93 |
| SOUTHERN CALIFORNIA EDISON | 1/8/2009 | $703.84 |
| SOUTHERN CALIFORNIA EDISON | 1/13/2009 | $1,143.55 |
| SOUTHERN CALIFORNIA EDISON | 1/13/2009 | $1,024.96 |
| SOUTHERN CALIFORNIA EDISON | 1/13/2009 | $1,204.35 |
| SOUTHERN CALIFORNIA EDISON | 1/16/2009 | $1,051.34 |
| SOUTHERN CALIFORNIA EDISON | 1/20/2009 | $1,134.38 |
| SOUTHERN CALIFORNIA EDISON | 1/20/2009 | $978.56 |
| SOUTHERN CALIFORNIA EDISON | 1/23/2009 | $1,017.58 |
| SOUTHERN CALIFORNIA EDISON | 1/28/2009 | $4,496.39 |
| SOUTHERN CALIFORNIA EDISON | 2/3/2009 | $615.53 |
| SOUTHERN CALIFORNIA EDISON | 2/3/2009 | $832.67 |
| SOUTHERN CALIFORNIA EDISON | 2/11/2009 | $924.07 |
| SOUTHERN CALIFORNIA EDISON | 2/11/2009 | $801.81 |
| SOUTHERN CALIFORNIA EDISON | 2/11/2009 | $912.08 |
| SOUTHERN CALIFORNIA EDISON | 2/16/2009 | $840.89 |
| SOUTHERN CALIFORNIA EDISON | 2/19/2009 | $860.54 |
| SOUTHERN CALIFORNIA EDISON | 2/19/2009 | $1,088.03 |
| SOUTHERN CALIFORNIA EDISON | 2/26/2009 | $1,062.55 |
| SOUTHERN CALIFORNIA EDISON | 2/26/2009 | $3,437.87 |
| SOUTHERN CALIFORNIA EDISON | 3/4/2009 | $636.95 |
| SOUTHERN CALIFORNIA EDISON | 3/9/2009 | $1,022.72 |
| SOUTHERN CALIFORNIA EDISON | 3/13/2009 | $959.54 |
| SOUTHERN CALIFORNIA EDISON | 3/13/2009 | $881.12 |
| SOUTHERN CALIFORNIA EDISON | 3/13/2009 | $954.31 |
| SOUTHERN CALIFORNIA EDISON | 3/13/2009 | $2,206.54 |
| SOUTHERN CALIFORNIA EDISON | 3/19/2009 | $854.36 |
| SOUTHERN CALIFORNIA EDISON | 3/19/2009 | $1,025.37 |
| SOUTHERN CALIFORNIA EDISON | 3/30/2009 | $1,030.40 |
| SOUTHERN CALIFORNIA EDISON | 3/31/2009 | $3,737.43 |
| SOUTHERN CALIFORNIA EDISON | 4/6/2009 | $755.16 |
| SOUTHERN CALIFORNIA EDISON | 4/7/2009 | $1,653.03 |
| ST. NORBERT PARISH SCHOOL | 2/26/2009 | $394.95 |
| STERLING PACIFIC MEAT CO., INC | 1/6/2009 | $15,565.81 |
| STERLING PACIFIC MEAT CO., INC | 1/8/2009 | $14,616.50 |
| STERLING PACIFIC MEAT CO., INC | 1/15/2009 | $14,052.80 |
| STERLING PACIFIC MEAT CO., INC | 1/22/2009 | $12,889.41 |
| STERLING PACIFIC MEAT CO., INC | 1/29/2009 | $18,289.12 |
| STERLING PACIFIC MEAT CO., INC | 2/5/2009 | $12,908.75 |
| STERLING PACIFIC MEAT CO., INC | 2/12/2009 | $13,893.37 |

| STERLING PACIFIC MEAT CO., INC | 2/19/2009 | $14,202.40 |
| STERLING PACIFIC MEAT CO., INC | 2/26/2009 | $15,281.80 |
| STERLING PACIFIC MEAT CO., INC | 3/5/2009 | $964.32 |
| STERLING PACIFIC MEAT CO., INC | 3/12/2009 | $1,056.16 |
| STERLING PACIFIC MEAT CO., INC | 3/19/2009 | $897.92 |
| STERLING PACIFIC MEAT CO., INC | 3/26/2009 | $1,623.44 |
| STERLING PACIFIC MEAT CO., INC | 4/2/2009 | $662.40 |
| SUPERIOR ANHAUSNER FOODS | 1/5/2009 | $38,955.75 |
| SUPERIOR ANHAUSNER FOODS | 1/12/2009 | $46,944.00 |
| SUPERIOR ANHAUSNER FOODS | 1/16/2009 | $44,280.43 |
| SUPERIOR ANHAUSNER FOODS | 1/26/2009 | $39,548.15 |
| SUPERIOR ANHAUSNER FOODS | 2/2/2009 | $44,141.91 |
| SUPERIOR ANHAUSNER FOODS | 2/9/2009 | $38,032.00 |
| SUPERIOR ANHAUSNER FOODS | 2/16/2009 | $53,906.17 |
| SUPERIOR ANHAUSNER FOODS | 2/23/2009 | $50,816.56 |
| SUPERIOR ANHAUSNER FOODS | 3/2/2009 | $59,660.21 |
| SUPERIOR ANHAUSNER FOODS | 3/9/2009 | $55,231.06 |
| SUPERIOR ANHAUSNER FOODS | 3/16/2009 | $50,127.91 |
| SUPERIOR ANHAUSNER FOODS | 3/23/2009 | $57,656.54 |
| SUPERIOR ANHAUSNER FOODS | 3/30/2009 | $51,415.23 |
| SYSCO | 1/7/2009 | $11,410.13 |
| SYSCO | 1/16/2009 | $14,902.47 |
| SYSCO | 2/4/2009 | $12,063.76 |
| SYSCO | 2/19/2009 | $14,969.62 |
| SYSCO | 3/5/2009 | $12,587.64 |
| SYSCO | 3/19/2009 | $11,382.94 |
| SYSCO | 4/3/2009 | $10,887.37 |
| THE GAME DOC | 2/26/2009 | $288.61 |
| THE GAME DOC | 3/5/2009 | $184.99 |
| THE HOWARD COMPANY, INC. | 3/16/2009 | $53.30 |
| TIME WARNER CABLE | 1/9/2009 | $105.14 |
| TIME WARNER CABLE | 2/12/2009 | $105.19 |
| TIME WARNER CABLE | 3/12/2009 | $100.65 |
| TOGNAZZINI BEVERAGE SERVICE | 1/16/2009 | $150.00 |
| TRIMARK SS KEMP | 1/20/2009 | $2,172.00 |
| VERIZON CALIFORNIA | 1/8/2009 | $269.74 |
| VERIZON CALIFORNIA | 1/16/2009 | $247.54 |
| VERIZON CALIFORNIA | 1/16/2009 | $194.11 |
| VERIZON CALIFORNIA | 1/16/2009 | $252.94 |
| VERIZON CALIFORNIA | 2/9/2009 | $527.41 |
| VERIZON CALIFORNIA | 2/12/2009 | $1,590.37 |
| VERIZON CALIFORNIA | 2/13/2009 | $319.59 |
| VERIZON CALIFORNIA | 2/13/2009 | $130.62 |
| VERIZON CALIFORNIA | 2/13/2009 | $147.43 |
| VERIZON CALIFORNIA | 2/26/2009 | $250.76 |
| VERIZON CALIFORNIA | 2/26/2009 | $334.59 |
| VERIZON CALIFORNIA | 2/26/2009 | $197.16 |
| VERIZON CALIFORNIA | 2/26/2009 | $121.02 |
| VERIZON CALIFORNIA | 3/4/2009 | $152.02 |
| VERIZON CALIFORNIA | 3/4/2009 | $165.40 |
| VERIZON CALIFORNIA | 3/4/2009 | $378.01 |
| VERIZON CALIFORNIA | 3/12/2009 | $1,106.17 |

| | | |
|---|---|---|
| VERIZON CALIFORNIA | 4/3/2009 | $196.66 |
| VERIZON CALIFORNIA | 4/7/2009 | $263.98 |
| WASTE MANAGEMENT LA DISTRICT | 2/12/2009 | $752.09 |
| WASTE MANAGEMENT LA DISTRICT | 2/12/2009 | $713.09 |
| WASTE MANAGEMENT LA DISTRICT | 2/12/2009 | $262.79 |
| WASTE MANAGEMENT LA DISTRICT | 3/5/2009 | $703.09 |
| WASTE MANAGEMENT LA DISTRICT | 3/5/2009 | $741.55 |
| WASTE MANAGEMENT LA DISTRICT | 3/5/2009 | $266.89 |
| WASTE MANAGEMENT LA DISTRICT | 3/26/2009 | $266.89 |
| WASTE MANAGEMENT LA DISTRICT | 3/26/2009 | $700.02 |
| WASTE MANAGEMENT LA DISTRICT | 3/26/2009 | $738.25 |
| WEST COAST INVESTORS | 1/5/2009 | $37,400.00 |
| WEST COAST INVESTORS | 1/9/2009 | $34,000.00 |
| WEST COAST INVESTORS | 1/12/2009 | $1,800.00 |
| WEST COAST INVESTORS | 3/13/2009 | $40,000.00 |
| WEST COAST INVESTORS | 3/27/2009 | $41,733.93 |
| YUKIKO CHINEN | 1/16/2009 | $315.41 |
| YUKIKO CHINEN | 1/23/2009 | $396.78 |
| **TOTAL** | | **$3,493,491.86** |

**Fatburger Restaurants of California**
**Statement of Financial Affairs**
**Item # 3c - Payments to Insiders**

| Date | Vendor/Transfer to | Type of Transfer | Amount | Description |
|------|--------------------|--------------------|--------|-------------|
| 04/30/08 | Fatburger Corporation | Wire Transfer | 261,000.00 | April 08 transfers |
| 05/31/08 | Fatburger Corporation | Wire Transfer | 178,000.00 | May 08 transfers |
| 06/30/08 | Fatburger Corporation | Wire Transfer | 367,366.07 | June 08 transfers |
| 07/31/08 | Fatburger Corporation | Wire Transfer | 514,911.46 | July 08 transfers |
| 08/30/08 | Fatburger Corporation | Wire Transfer | 489,597.73 | August 08 transfers |
| 09/30/08 | Fatburger Corporation | Wire Transfer | 433,338.51 | September 08 transfers |
| 10/31/08 | Fatburger Corporation | Wire Transfer | 547,971.73 | October 08 transfers |
| 11/30/08 | Fatburger Corporation | Wire Transfer | 524,043.18 | November 08 transfers |
| 12/31/08 | Fatburger Corporation | Wire Transfer | 428,881.19 | December 08 transfers |
| 1/30/09 | Fatburger Corporation | Wire Transfer | 401,817.70 | ZBA transfer to Corp |
| 2/28/09 | Fatburger Corporation | Wire Transfer | 449,176.11 | ZBA transfer to Corp |
| 3/31/09 | Fatburger Corporation | Wire Transfer | 543,753.87 | ZBA transfer to Corp |
|  |  | **Total** | **5,139,857.55** |  |



EXHIBIT C