1  RON BENDER (SBN 143364)
   JULIET Y. OH (SBN 211414)
2  LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
   10250 Constellation Blvd., Suite 1700
3  Los Angeles, California 90067
   Telephone:  (310) 229-1234
4  Facsimile:  (310) 229-1244
5  Email:  rb@lnbyb.com, jyo@lnbyb.com

6  Attorneys for Chapter 11 Debtors and Debtors in Possession

7

8                    UNITED STATES BANKRUPTCY COURT

9                    CENTRAL DISTRICT OF CALIFORNIA

10                   SAN FERNANDO VALLEY DIVISION

11

12

13  In re:                              )  Case No. 1:09-bk-13964-GM
                                        )
14  FATBURGER RESTAURANTS OF            )  Chapter 11
    CALIFORNIA, INC., *et al.*,         )
15                                      )  Jointly Administered with Case No.
                                        )  1:09-bk-13965-GM
16           Debtors.                   )
    _____ )
17                                      )
    ___  Affects Fatburger Restaurants of )  **STIPULATION PROVIDING FOR**
18       California, Inc. Only          )  **CONVERSION OF DEBTORS'**
                                        )  **CHAPTER 11 CASES TO CHAPTER 7**
19  ___  Affects Fatburger Restaurants of )  **AND PROVIDING FOR PARTIAL**
         Nevada, Inc. Only              )  **DISTRIBUTION OF SALE PROCEEDS**
20                                      )  **TO HOLDERS OF OUTSTANDING**
     X   Affects Both Debtors           )  **ADMINISTRATIVE CLAIMS**
21                                      )
                                        )  Date:    June 14, 2011
22                                      )  Time:    10:00 a.m.
                                        )  Place:   Courtroom "303"
23                                      )          21041 Burbank Blvd.
                                        )          Woodland Hills, California
24                                      )
                                        )
25                                      )
                                        )
26  _____ )

27

28

Fatburger Restaurants of California, Inc. ("FB California") and Fatburger Restaurants of Nevada, Inc. ("FB Nevada," and together with FB California, the "Debtors"), the debtors and debtors in possession in the above-captioned chapter 11 bankruptcy cases, and the Official Committee of Unsecured Creditors (the "Committee") hereby stipulate as follows:

1.      The Debtors filed voluntary petitions under Chapter 11 of 11 U.S.C. § 101 *et seq.* (as amended, the "Bankruptcy Code") on April 7, 2009.  The Debtors continue to operate their business, manage their financial affairs and administer their bankruptcy estates as debtors in possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

2.      Effective on or about February 16, 2011, the Debtors employed Winston Mar of CRG Partners Group, LLC to serve as the Debtors' chief restructuring officer ("CRO").

3.      Until very recently, the Debtors were the owners and operators of twenty-six (26) Fatburger restaurants located in California and Nevada (collectively, the "Restaurants," and individually, a "Restaurant").   The Debtors' revenue is derived from sales at their respective Restaurants.

4.      With the approval of the Bankruptcy Court, an auction sale ("Action Sale") took place on April 21, 2011, commencing at 9:00 a.m., at the Newport Beach Radisson Hotel located at 4545 MacArthur Boulevard, Newport Beach, CA 92660 for the sale of twenty-four Fatburger Restaurants.[1]  Twelve of the Fatburger Restaurants are located in California (the "California Restaurants") and are/were owned by FB California, and twelve of the Fatburger Restaurants are located in Nevada (the "Nevada Restaurants") and are/were owned by FB Nevada.

5.      At the Auction Sale, the Debtors' sales agent, National Franchise Sales, Inc. ("NFS"), announced winning bidders for the sale of all twenty-four of the Restaurants. At a

hearing held on May 3, 2011, the Bankruptcy Court approved the Debtors' sale of twenty-two

of the Restaurants, and, for the reasons set forth on the record of the Bankruptcy Court at the

hearing on May 3, 2011, the Bankruptcy Court ordered NFS to re-auction Restaurant #127

(located at 1301 West Sunset Road, Henderson, Nevada 89014) and Restaurant #131 (located

at 4949 North Rancho Drive, Suite 4, Las Vegas, Nevada 89130).  NFS conducted the re-

auction ("Re-Auction Sale") on May 5, 2011.

6.    The Debtors have submitted the results of the Auction and Re-Auction Sale to

the Court, and the Court has entered orders approving the results of both the Auction and the

Re-Auction Sale.  The Bankruptcy Court entered the sale order approving the results of the

Auction Sale on May 6, 2011, and the Bankruptcy Court entered the sale order approving the

results of the Re-Auction Sale on May 31, 2011.

7.    As of June 3, 2011, the Debtors had closed the sales of nine of the California

Restaurants and six of the Nevada Restaurants.

8.    Stations Casinos is the landlord of all of the Debtors' remaining six Nevada

Restaurants (the "Remaining Unsold Nevada Restaurants"), consisting of Restaurant #127

(located at 1301 West Sunset Road, Henderson, Nevada 89014); Restaurant #129 (located at

2101 Texas Star Lane, North Las Vegas, Nevada 89032); Restaurant #131 (located at 4949

North Rancho Drive, Suite 4, Las Vegas, Nevada 89130); Restaurant #132 (located at 2300

Paseo Verde, Suite 2011, Henderson, Nevada 89052); Restaurant #138 (located at 11011 W.

Charleston Blvd., Las Vegas, NV 89135); and Restaurant #143 (located at 777 West Lake

Mead Drive, Henderson, NV 89015).  Pursuant to the Court orders approving the Auction

and Re-Auction Sale results, the Debtors sale of these Remaining Unsold Nevada Restaurants

---

[1] The total went from twenty-six to twenty-four as two of the Restaurants were shut
down.

have been approved to a total of three buyers, with each of the three buyers approved to purchase two of the Remaining Unsold Nevada Restaurants.

9.    Since neither of the Debtors is the actual named lessee for four of the Remaining Unsold Nevada Restaurants, the Debtors' ability to consummate a sale of those four Remaining Unsold Nevada Restaurants was dependent upon the consent of the Stations Casinos landlord to the Debtors' assignment of their real property leases to the buyers of the Remaining Unsold Nevada Restaurants.  On June 2, 2011, the Stations Casinos landlord advised the Debtors that subject to certain conditions (which the Debtors believe will be satisfied), the Stations Casinos landlord has approved of the Debtors' assignment of their real property leases to the buyers of all of the Remaining Unsold Nevada Restaurants.  Subject to finalizing lease documentation with the Stations Casinos landlord, the Debtors expect to consummate the sales of all of the Remaining Unsold Nevada Restaurants prior to June 14, 2011.

10.    The Debtors' remaining three California Restaurants (the "Remaining Unsold California Restaurants") consist of Restaurant #88 (located at 451 Paseo Dorotea, Palm Springs, CA 92264 – the "Palm Springs Restaurant"); Restaurant #119 (located at 4070 Marlton Ave., Los Angeles, CA 90008 – the "Baldwin Restaurant"); and Restaurant #1004 (located at 11226 4th Street, Suite 101, Rancho Cucamonga, CA 91730 – the "Rancho Cucamonga Restaurant").

11.    The Debtors expect to consummate the sale of the Palm Springs Restaurant prior to June 14, 2011 without the need for any further order of the Court.  The Debtors' sale of the Baldwin Restaurant and the Rancho Cucamonga Restaurant at the Auction Sale were conditioned upon the Debtors' ability to deliver a specific lease extension from the landlord to the buyer.  The landlord of the Baldwin Restaurant has advised the Debtors that it is not

4

willing to provide the buyer with any lease extension, and the landlord of the Rancho Cucamonga Restaurant has advised the Debtors that it may be willing to provide the buyer with a lease extension but that the lease extension would be on less favorable terms than was advertised at the Auction Sale.  As a result, the winning bidder at the Auction Sale for the Baldwin Restaurant and the Rancho Cucamonga Restaurant (Adam Levin) has advised the Debtors that he is not willing to proceed with the closing of the sales of those two Restaurants at the amount of the winning bids at the Auction Sale as contained in the Court order approving the results of the Auction Sale.  Rather, Adam Levin has agreed to pay $20,000 for the Baldwin Restaurant (down from his winning bid of $150,000), and Adam Levin has agreed to pay $20,000 for the Rancho Cucamonga Restaurant (down from his winning bid of $100,000).  As a result, NFS is in the process of resoliciting bids for both the Baldwin Restaurant and the Rancho Cucamonga Restaurant to see if anybody is willing to pay more than the $20,000 that Adam Levin has offered for them.  The Debtors expect to seek Court approval of the revised sale terms for both the Baldwin Restaurant and the Rancho Cucamonga Restaurant at a hearing on or before June 14, 2011 with the respective sale closings to occur by June 17, 2011 (subject to an expedited entry of the sale order by the Court).

12.    As of June 3, 2011, the CRO was in possession of approximately $2,284,791 of net sale proceeds ("Net Sale Proceeds"), which the CRO is holding in a segregated bank account.  The escrow agent is currently holding $500,000 of sale proceeds to secure the remaining disputed portion of the secured claim of the Debtors' senior secured creditor, Signature Credit Partners, LLC ("Signature").  At a hearing held on June 7, 2011, the Court approved a settlement agreement between the Debtors and Signature which provides for $275,000 of this $500,000 to be paid to Signature, and for $225,000 of this $500,000 to be

paid to the Debtors. Upon the consummation of this settlement agreement between the Debtors and Signature, the additional $225,000 to be paid to the Debtors would increase the amount of Net Sale Proceeds under the control of the CRO to approximately $2,509,791.

13.     The Debtors expect the amount of the Net Sale Proceeds to increase by approximately $1,000,000 from the sales of the Remaining Unsold Nevada Restaurants after all costs of sale and pro rations are taken into account, and after all payments are made to the Stations Casinos landlord and to secured creditor General Electric Capital Business Asset Funding Corporation of Connecticut ("GE") in accordance with the settlement stipulations the Debtors previously entered into with them.

14.     The Debtors expect the amount of the Net Sale Proceeds to increase by approximately $50,000-$100,000 from the sales of the Remaining Unsold California Restaurants after all costs of sale and pro rations are taken into account, and after the payment is made to GE in accordance with the settlement stipulation the Debtors previously entered into with GE.

15.     The Debtors therefore current expect that the total amount of Net Sale Proceeds will be approximately $3,560,000-$3,610,000 provided the Debtors are able to continue to operate the Remaining Unsold Nevada Restaurants and the Remaining Unsold California Restaurants and pay final employee obligations, etc. without the need to use any of the Net Sale Proceeds to do so. The Debtors believe that all of these remaining Net Sale Proceeds are unencumbered and available to pay the administrative and other unsecured claims of the Debtors.

16.     The Debtors and the Committee have agreed that following the closing of the sales of the Remaining Unsold Nevada Restaurants and the Remaining Unsold California Restaurants, the Debtors' Chapter 11 cases should be converted to Chapter 7 cases.

17.    The Court previously established June 10, 2011 as the deadline for the creditors to file and assert administrative claims against the Debtors' bankruptcy estates (excluding debts arising after May 3, 2011).  The Debtors therefore believe that they will not know with certainty the extent of administrative claims in these cases until June 10, 2011.

18.    The Court has scheduled a hearing to be held on June 14, 2011 at 10:00 a.m. as a continued case status conference and to consider other matters, including the possible payment of outstanding administrative claims.  The Debtors previously filed a notice advising parties in interest that at the hearing on June 14, 2011, the Debtors would be requesting the Court for authority to pay a certain percentage of their allowed administrative claims, with the exact percentage to be at least 75% with the actual amount to be determined after more information becomes known regarding the final amount of Net Sale Proceeds and the extent of allowed administrative claims (the "Intent to Pay Administrative Claims Notice").

19.    The Debtors attached as Exhibit "1" to the notice a list of the Debtors' currently known administrative claims that the Debtors would be seeking Court authority to pay on a certain percentage basis at the hearing on June 14, 2011.  The Debtors further advised that they would refine and detail the list at the end of the day on June 10, 2011 based upon actual administrative claims which are filed, and would file with the Court at the end of the day on June 10, 2011 a schedule of all administrative claims which have been asserted against the Debtors' estates.

20.    The Debtors and the Committee have agreed that administrative claims should receive payment equal to 75% of the amount of their allowed administrative claims prior to the conversion of the Debtors' Chapter 11 cases to Chapter 7.

NOW THEREFORE, THE DEBTORS AND THE COMMITTEE HEREBY AGREE AS FOLLOWS:

7

A.    On Friday, June 10, 2011, the Debtors will file with the Court and provide the Committee with contemporaneous email service a schedule of all administrative claims which have been asserted against the Debtors' estates (the "<u>Asserted Administrative Claims Schedule</u>").  In addition to any timely filed administrative claims, the Asserted Administrative Claims Schedule will include the following projected outstanding fees and expenses of the five professionals employed in the Debtors' Chapter 11 cases, all of which were set forth in the Intent to Pay Administrative Claims Notice:  $700,000 to Levene, Neale, Bender, Yoo & Brill L.L.P. – bankruptcy counsel to the Debtors; $300,000 to Landau Gottfried & Berger LLP – bankruptcy counsel to the Committee; $35,000 to CRG Partners Group, LLC – which provided the Debtors with the CRO and additional financial support staff; $30,000 to GlassRatner Advisory & Capital Group LLC – financial advisor to the Debtors; and $20,000 to Crowe Horwath – financial advisor to the Committee.

B.    By 5:00 p.m. on Monday, June 13, 2011, the Debtors and the Committee shall be required to file with the Court written notice that they have objection to the percentage payment to any of the administrative claims set forth on the Asserted Administrative Claims Schedule.  The objecting party must provide contemporaneous email service, if possible, upon the claimant holding the disputed claim.  No objection may be filed to the 75% payment to the holders of professionals fees and expenses as the payment of such fees and expenses was authorized by prior order of the Court and each such professional will ultimately be required at the end of the Chapter 7 bankruptcy cases to file a final application for allowance of fees and expenses.

C.    As promptly as possible following the conclusion of the hearing on June 14, 2011 but not later than June 17, 2011, the CRO shall make a payment to each administrative claim contained in the Asserted Administrative Claims Schedule which was not objected to by

8

the Debtors or the Committee equal to 75% of the amount of the administrative claim contained in the Asserted Administrative Claims Schedule, with all such payments to be made by the CRO out of the Net Sale Proceeds.

D.    With respect to any administrative claim contained in the Asserted Administrative Claims Schedule to which a timely notice of objection is filed by the Debtors or the Committee, the Court shall set a hearing and a briefing schedule to determine the allowability of such administrative claim.  As promptly as possible following Court allowance of any such disputed administrative claim, the CRO (if the Chapter 11 cases had not yet been converted to Chapter 7) or the Chapter 7 trustee (if the Chapter 11 cases have already been converted to Chapter 7) shall make a payment to the holder of such administrative claim equal to 75% of the amount allowed by the Court, with such payment to be made by the CRO or the Chapter 7 trustee out of the Net Sale Proceeds.

E.    Within seven days following the closing of the sales of all of the Remaining Unsold Nevada Restaurants and all of the Remaining Unsold California Restaurants, the Debtors and the Committee shall file with the Court the Stipulated Chapter 7 Conversion Order in the form attached hereto as Exhibit "1" providing for the conversion of the Debtors' Chapter 11 cases to Chapter 7, with such conversion to occur no later than June 22, 2011.

Dated:  June 8, 2011                          FATBURGER RESTAURANTS OF
                                              CALIFORNIA, INC., *et al.*



                                              _____
                                              Ron Bender, Esq.
                                              Juliet Y. Oh
                                              Levene, Neale, Bender, Yoo & Brill L.L.P.
                                              Attorneys for Chapter 11 Debtors and
                                              Debtors in Possession

1    Dated:  June 8, 2011

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

OFFICIAL COMMITTEE OF UNSECURED
CREDITORS


Rodger M. Landau, Esq.
Landau Gottfried & Berger LLP
Attorneys for the Official Committee of
Unsecured Creditors

10

**EXHIBIT "1"**

1  RON BENDER (SBN 143364)
   JULIET Y. OH (SBN 211414)
2  LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
   10250 Constellation Blvd., Suite 1700
3  Los Angeles, California 90067
   Telephone:  (310) 229-1234
4  Facsimile:  (310) 229-1244
   Email:  rb@lnbyb.com, jyo@lnbyb.com
5

6  Attorneys for Chapter 11 Debtors and Debtors in Possession

7

8                    UNITED STATES BANKRUPTCY COURT

9                     CENTRAL DISTRICT OF CALIFORNIA

10                   SAN FERNANDO VALLEY DIVISION

11

12

13  In re:                              )  Case No. 1:09-bk-13964-GM
                                        )
14  FATBURGER RESTAURANTS OF            )  Chapter 11
    CALIFORNIA, INC., *et al.*,         )
15                                      )  Jointly Administered with Case No.
                                        )  1:09-bk-13965-GM
16              Debtors.                )
    _____)
17                                      )
    __  Affects Fatburger Restaurants of )  **ORDER    CONVERTING    DEBTORS'**
18      California, Inc. Only           )  **CHAPTER 11 CASES TO CHAPTER 7**
                                        )
19  __  Affects Fatburger Restaurants of )  Date:    June 14, 2011
        Nevada, Inc. Only              )  Time:    10:00 a.m.
20                                      )  Place:   Courtroom "303"
     X   Affects Both Debtors          )           21041 Burbank Blvd.
21                                      )           Woodland Hills, California
                                        )
22                                      )
                                        )
23                                      )
                                        )
24                                      )
                                        )
25                                      )
                                        )
26  _____)

27

28

1    The Court, having reviewed and approved the Stipulation entered into by and between

2  Fatburger Restaurants of California, Inc. and Fatburger Restaurants of Nevada, Inc.

3  (collectively, the "Debtors"), the debtors and debtors in possession in the above-captioned

4  Chapter 11 bankruptcy cases, and the Official Committee of Unsecured Creditors, and the

5  Debtors having closed the sales of their remaining unsold Restaurants, and good cause

6  appearing,

7

8    IT IS HEREBY ORDERED that the Debtors' Chapter 11 cases should be and are

9  hereby converted to Chapter 7.

| | |
|---|---|
| In re:<br><br>    **FATBURGER RESTAURANTS OF CALIFORNIA, INC.,**<br><br>                                                    Debtor(s). | **CHAPTER  11**<br>**Case No.  1:09-bk-13964-GM**<br>**Jointly Administered with**<br>**Case No. 1:09-bk-13965-GM** |

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 10250 Constellation Blvd., Suite 1700, Los Angeles, CA  90067.

A true and correct copy of the foregoing document described as:  **STIPULATION PROVIDING FOR CONVERSION OF DEBTORS' CHAPTER 11 CASES TO CHAPTER 7 AND PROVIDING FOR PARTIAL DISTRIBUTION OF SALE PROCEEDS TO HOLDERS OF OUTSTANDING ADMINISTRATIVE CLAIMS** will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner indicated below:

**I.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document.  On **June 9, 2011**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

- Ron Bender     rb@lnbrb.com
- Bradley D Blakeley     bblakeley@blakeleyllp.com, seb@blakeleyllp.com;rclifford@blakeleyllp.com;jwhite@blakeleyllp.com
- Gustavo E Bravo     gbravo@smaha.com
- Howard Camhi     hcamhi@ecjlaw.com
- Candace Carlyon     ccarlyon@sheacarlyon.com
- Louis J Cisz     lcisz@nixonpeabody.com
- Leslie A Cohen     leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com
- Vincent M Coscino     vcoscino@allenmatkins.com, emurdoch@allenmatkins.com
- Mark S Faulkner     mfaulkner@mrllp.com, fbaig@mrllp.com;jjacobs@mrllp.com
- Philip A Gasteier     pag@lnbrb.com
- Andrew A Goodman     agoodman@goodmanfaith.com
- Irving M Gross     img@lnbrb.com, angela@lnbrb.com
- Steven T Gubner     sgubner@ebg-law.com, ecf@ebg-law.com
- Joan Huh     joan.huh@boe.ca.gov
- Jacqueline L James     jlj@lnbyb.com
- Raffi Khatchadourian     raffi@hemar-rousso.com
- Raymond King     rking@raykinglaw.com
- Mette H Kurth     kurth.mette@arentfox.com
- Rodger M Landau     rlandau@lblawllp.com, kmoss@lgbfirm.com
- Ian Landsberg     ilandsberg@landsberg-law.com, bgomelsky@landsberg-law.com;ssaad@landsberg-law.com
- Jonathan G Maile     jmaile@gordonrees.com
- William Malcolm     bill@mclaw.org
- Kenneth Miller     kmiller@ecjlaw.com
- Ethan B Minkin     ethan.minkin@kutakrock.com
- Juliet Y Oh     jyo@lnbrb.com, jyo@lnbrb.com
- Abel Ortiz     Abel.ortiz@kts-law.com, Kristyann.brodecki@kts-law.com
- Ernie Zachary Park     ernie.park@bewleylaw.com
- Ronald N Richards     ron@ronaldrichards.com
- Monica Rieder     mrieder@lgbfirm.com, kmoss@lgbfirm.com
- Martha E Romero     Romero@mromerolawfirm.com
- S Margaux Ross     margaux.ross@usdoj.gov
- I Bruce Speiser     bspeiser@pircher.com
- United States Trustee (SV)     ustpregion16.wh.ecf@usdoj.gov
- Maurice Wainer     mrwainer@aol.com
- Sanford M Wall     brenda.eiden@kts-law.com
- David C Winton     david@dcwintonlaw.com
- Aleksandra Zimonjic     azimonjic@lblawllp.com, kmoss@lgbfirm.com;cscott@lgbfirm.com

**II.  SERVED BY U.S. MAIL OR OVERNIGHT MAIL:**  On **June 9, 2011**, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service and/or by attorney service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be</u> completed no later than 24 hours after the document is filed.

*[X] Service list served by U.S. Mail attached*

**III.  SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **June 9, 2011**, I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge <u>will be</u> completed no later than 24 hours after the document is filed.

***By Personal Delivery Via Attorney Service:***

Hon. Geraldine Mund
United States Bankruptcy Court
San Fernando Valley Division
21041 Burbank Blvd., Suite 303
Woodland Hills, CA 91367

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| June 9, 2011 | Stephanie Reichert | */s/  Stephanie Reichert* |
|---|---|---|
| *Date* | *Type Name* | *Signature* |

**Fatburger CA and NV**
**RSN/Creditors Committee**

**II. SERVED BY U.S. MAIL**

Margaux Ross, Esq.
Office of the U.S. Trustee
21051 Warner Center Lane, Suite 115
Woodland Hills, CA 91367

Andrew Wiederhorn
Fatburger Restaurants of California
Fatburger Restaurants of Nevada
301 Arizona Avenue, Suite 200
Santa Monica, CA 90401

Co-Counsel for Keith Warlick
Ian S. Landsberg
LANDSBERG MARGULIES LLP
16030 Ventura Blvd., Ste. 470
Encino, California  91436

Co-Counsel for Keith Warlick
Ralph C. Hofer
Blecher & Collins
515 S. Figueroa Street, Suite 1750
Los Angeles, CA 90071

Counsel for Daisy Ellis
Eric Meller Esq
Meller & Floyd
2001 Wilshire Blvd., Ste 504
Santa Monica, CA 90403-5675

Counsel for Universal Art Gallery
Law Ofcs Peter A. Schwartz
9701 Wilshire Blvd., 10th Floor
Beverly Hills, CA 90210

Counsel for the Irvine Co.
Ernie Zachary Park
Bewley, Lassleben and Miller
13215 E. Penn Street, Ste. 510
Whittier, California 90602

Willard M. Reisz, Esq.
(Counsel for Hoxsie Equipment)
10880 Wilshire Blvd., #2240
Los Angeles, CA 90024

Counsel for Westside Properties
Andrew Goodman, Esq.
Goodman, Faith LLP
21550 Oxnard St., Suite 830
Woodland Hills, CA 91367

Counsel for Industrial Plaza, LLC
Leslie A. Cohen, Esq.
506 Santa Monica Blvd., Ste. 200
Santa Monica, CA 90401

Counsel for US Foodservice
Scott E. Blakeley
Blakeley & Blakeley
4685 MacArthur Court, Ste 421
Newport Beach, CA 92660

Weingarten Nostat, Inc.
c/o Weingarten Realty Investors
Attn:  Jenny J. Hyun, Esq.
2600 Citadel Plaza Drive, Ste 125
Houston, TX 77008

Counsel for OR Associates
John L. Smaha
Smaha Law Group
7860 Mission Center Court, Suite 100
San Diego, CA 92108

Counsel for Stations Casinos
Candace Carlyon, Esq.
Shea & Carlyon
701 E. Bridger Ave., Ste. 850
Las Vegas, NV 89101

Counsel for GE
Ethan B. Minkin
Kutak Rock LLP
8601 North Scottsdale, Suite 300
Scottsdale, AZ 85253

Counsel for SIMA
Patrick C. McGarrigle
McGarrigle Kenney & Zampiello, APC
9600 Topanga Canyon Blvd., Ste. 200
Chatsworth, CA 91311

Counsel for Committee
Rodger M. Landau, Esq.
Landau & Berger
1801 Century Park East, #1460
Los Angeles, CA 90067

Counsel for P.S. Metro, LLC
William G. Malcolm
Malcolm ♦ Cisneros, a Law Corp.
2112 Business Center Drive, 2nd Floor
Irvine, CA 92612

Attorneys for Interested Party, The
Macerich Company
Thomas J. Leanse, Esq.
Katten Muchin Rosenman LLP
2029 Century Park East, Suite 2600
Los Angeles, CA 90067-3012

Counsel for Centennnial Bank
Kenneth Miller, Esq.
Ervin Cohen & Jessup LLP
9401 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212

RSN
L.A. County Treasurer and Tax Collector
P.O. Box 54110
Los Angeles, CA 90054

Counsel for S&S Hospitality
Joseph Angelo
Alyssa Milman White
450 Newport Center Drive, Suite 625
Newport Beach, CA 92660

C/o Bob and Mark Plumbing
Michael Damsky
Guagenti & Damsky
2615 190th Street, Suite 105
Redondo Beach, CA 90278

Everett Jack, Esq.
Davis Wright Tremaine
1300 SW Fifth Avenue, Ste 2300
Portland, OR 97201-5630

Counsel for Cold-Tech Refrigeration
Dean P. Sperling
Law Offices of Dean Sperling
201 East Sandpointe, Suite 220
Santa Ana, CA 92707-57425

Jennifer L. Brocket
Davis Wright Tremaine LLP
865 S. Figueroa St., Ste. 2400
Los Angeles, CA 90017

Counsel for Anhausner, Inc.
Raffi Khatchadourian
Hemar, Rousso & Heald
15910 Ventura Boulevard, 12th Floor
Encino, CA 91436-2829

Committee
Puritan Bakery
Tracy Narimatsu
1624 East Carson Street
Carson, CA 90745

Counsel for Counties. of
San Bernardino and Riverside
Martha E. Romero, Esq.
BMR Professional Building
6516 Bright Ave
Whittier, CA 90601

Counsel for Signature Group Holdings,
LLC
Richard B. Polivy, Esq.
Polivy & Taschner, LLC
Six Central Row
Hartford, CT 06103

Committee
Industrial Plaza LLC
Jack Rifenbark
11151 Missouri Ave
Los Angeles, CA 90025

Committee
DeBilio Food Distributors
Cosmo Taormina
17822 E. 17th St., Ste. 205
Tustin, CA 92780

Committee
Manhattan Place, Inc.
Cindy Kuykendall
c/o New Mark Merrill Cos.
5850 Canoga Ave., #650
Woodland Hills, CA 91367

Committee
Image Systems Signs
Sergio Meiron
870 Crenshaw Blvd., Ste 101
Los Angeles, CA 90005

Committee
Hoxsie's Equipment
Steven Hoxsie
255 W. Olive Ave
Burbank, CA 91506

Committee
Frontier Music Inc
Attn: Warren Thefeld
2020 Camino Del Rio North Suite 500
San Diego CA 92108

Fatburger Restaurants of California, Inc.
MML

Andrew Wiederhorn
Fatburger Restaurants of California
Fatburger Restaurants of Nevada
301 Arizona Avenue, Suite 200
Santa Monica, CA 90401

U.S. Trustee - San Fernando  Valley
21051 Warner Center Lane
Suite 115
Woodland Hills, CA 91367

#1 AFFORDABLE SERVICES
PMB 224 255 N. CIELO RD., #140
PALM SPRINGS, CA 92262

3 WIRE
23839 BANNING BLVD.
CARSON, CA 90745

3-D SIGNS
23034 LAKE FOREST DR. # C
LAGUNA HILLS, CA 92653

710 STATE STREET PARTNERS
C/O SIMA MANAGEMENT CORP.
1231-B STATE ST.
SANTA BARBARA, CA 93101

A-1 AIR VENT
PO BOX 405
LOOMIS, CA 95650

A TO Z SERVICE CO
PO BOX 4031
N HOLLYWOOD, CA 91617

A&B Lock & Key
PO BOX 901951
PALMDALE, CA 93550-1951

ACE LOCK & KEY SERVICE
1427 LINCOLN BLVD.
SANTA MONICA, CA 90401-2792

A-1 APPLIANCE REPAIR
720 REDDICK AVE.
SANTA BARBARA, CA 93103

ADEE PLUMBING & HEATING INC.
5457 CRENSHAW BLVD.
LOS ANGELES, CA 90043

AIR SYSTEMS & SERVICES
31055 AVENIDA DEL YERMO
CATHEDRAL CITY, CA 92234

ACF Prop Mgmt  Devonshire, Ltd
12411 Ventura Blvd.
Studio City, CA 91604

ADVISORS LLP
11911 SAN VICENTE BLVD.
SUITE 265
LOS ANGELES, CA 90049

ALPHA SYSTEMS PROTECTION, INC
P.O. BOX 331027
PACOIMA, CA 91333

ADT Services
P.O. Box 371490
Pittsburg, PA 15250

ALL-WAYS STEAM CLEANING
P.O. BOX 90336
LONG BEACH, CA 90809

AMERICAN WASTE INDUSTRIES
P.O. BOX 60009
CITY OF INDUSTRY, CA 91716-0009

AIRGAS
P.O. BOX 7423
PASADENA, CA 91109-7423

AMERICAN ALARM SYSTEMS
P.O. BOX 10520
SANTA ANA, CA 92711

APPEL COMPANY
7039 VALJEAN AVENUE
VAN NUYS, CA 91406

AMASON ELECTRIC
2772 NORTON AVE
LYNWOOD, CA 90262

APEE PLUMBING & HEATING INC.
5457 Crenshaw blvd.
Los Angeles, CA 90043

BAKER COMMODITIES
4020 BANDINI BLVD.
LOS ANGELES, CA 90023

AMERIGUARD MAINTENANCE
SERVICE, LLC
PO BOX 12486
FRESNO, CA 93778-2486

B WHOLESALE FLOORING
166-A RAMSEY ST.
BANNING, CA 92220

Beaumont Safe & Lock
1659 1/2 E. 6th Street
Beaumont, CA 92223

ATHENS SERVICES WASTE
COLLECTION
P.O. BOX 60009
CITY OF INDUSTRY, CA 91716

BEACON FIRE & SAFETY
521 W. BRIARDALE
ORANGE, CA 92865

BEST SIGNS
1550 S. GENE AUTRY TRAIL
PALM SPRINGS, CA 92264

BARKERS FOOD MACHINERY SERVICE
5367 SECOND STREET
IRWINDALE, CA 91706

Bernardi Funding, LLC
Attn:  Colin Digiaro
409 Santa Monica Blvd, 2nd Floor
Santa Monica, CA 90401

BLUE CROSS OF CA - LARGE GROUP
BLUE CROS
P.O. BOX 54630
LOS ANGELES, CA 90054-0630

BENTLEY SEEDS, INC.
16 RAILROAD AVE.
CAMBRIDGE, NY 12816

BIO LINKS TECHNOLOGIES
13681 NEWPORT AVE.
STE 8, #133
TUSTIN, CA 92780-7815

BOTO DESIGN INC.
619 ARIZONA AVENUE
SANTA MONICA, CA 90401

BETTER BEVERAGES
PO BOX 1399
BELLFLOWER, CA 90707-1399

BOB & MARK
13600 GRAMERCY PL.
GARDENA, CA 90249

BRINKS INC.
FILE NO 52005
LOS ANGELES, CA 90074-2005

BLUE CROSS OF CALIFORNIA
PO BOX 54630
LOS ANGELES, CA 90054-0630

CALIFORNIA WATER SERVICE COMPA
P.O. BOX 940001
SAN JOSE, CA 95194-0001

Capri Urban Baldwin LLC
3650 Martin Luther King Blvd
Los Angeles, CA 90008

BOYCE INDUSTRIES
133 EAST DE LA GUERRA #137
SANTA BARBARA, CA 93101

CARLIN MANUFACTURING INC.
1391 WEST SHAW #D
FRESNO, CA 93711

CASINO CHRONICLE
P.O. BOX 740465
BOYNTON BEACH, FL 33474-0465

BUDGET AIR
5515 Orange Crest Ave.
Azusa, Ca 91702

CINTAS CORPORATION
16161 RAYMER STREET
VAN NUYS, CA 91406

CINTAS FIRST AID & SAFETY
P.O. BOX 18209
ANAHEIM, CA 92817-8209

CAPRI URBAN BALDWIN, LLC
FILE 050404
LOS ANGELES, CA 90074-0404

CITY OF IRVINE
FINANCE DEPARTMENT
P.O.BOX 19575
IRVINE, CA 92623-9575

CITY OF IRVINE
Finance Dept. -
P.O. Box 19575
Irvine, CA 92623-9575

CERTUS CLAIMS ADMINISTRATION,
LLC
P.O. BOX 3679
VENTURA, CA 93006-3679

CITY OF LOS ANGELES - OFFICE OF
FINANCE
Office of Finance -
File 55604
Los Angeles, CA 90074-7065

CITY OF LOS ANGELES ALARM
PERMIT
OFFICE OF FINANCE
P.O. BOX 51112
LOS ANGELES, CA 90051-5412

CITY OF CORONA UTILITY BILLING DIV
PO BOX 950
CORONA, CA 92878-0950

CITY OF NEWPORT BEACH
P.O. BOX 1768
NEWPORT BEACH, CA 92658-8915

CITY OF ORANGE/UTILITY BILLING
P.O. BOX 11029
ORANGE, CA 92856-8129

CITY OF LOS ANGELES - OFFICE OF
FINANCE
OFFICE OF FINANCE
FILE 55604
LOS ANGELES, CA 90074-7065

CITY OF PALM SPRINGS
Buss. License/Finance dept -
P.O. Box 2743
Palm Springs, CA 92263-2743

CITY OF PALMDALE
38300 SIERRA HIGHWAY
PALMDALE, CA 93550

CITY OF LOS ANGELES ALARM
PERMIT
P.O. Box 51112
Los Angeles, CA 90051-5412

CITY OF SANTA BARBARA
POST OFFICE BOX 60809
SANTA BARBARA, CA 93160-0809

CITY OF SANTA BARBARA
P.O. BOX 1990
SANTA BARBARA, CA 93102-1990

CITY OF PALM SPRINGS
BUSINESS LICENSE/FINANCE DEPT
P.O. BOX 2743
PALM SPRINGS, CA 92263-2743

CITY OF SANTA BARBARA
Police Dept. -
P.O. Box 539
Santa Barbara, CA 93102-0539

CITY OF SANTA MONICA
BUSINESS LICENSE OFFICE
P.O. BOX 2200
SANTA MONICA, CA 90407-2200

CITY OF SANTA BARBARA
POLICE DEPARTMENT
P.O. BOX 539
SANTA BARBARA, CA 93102-0539

CITY OF SANTA MONICA RMD
Resource Mgt. Dept -
3223 Donald Douglas Loop South
Santa Monica, CA 90405

CITY OF WEST HOLLYWOOD
8300 SANTA MONICA BLVD.
WEST HOLLYWOOD, CA 90069

CITY OF SANTA BARBARA
P.O. Box 60809
Santa Barbara, CA 93160-0809

CLIPPER MAGAZINE
3708 HEMPLAND ROAD
MOUNTVILLE, PA 17554

Commercial Debit Supplies
94 Main Mill Street
Plattsburgh, NY 12901

CITY OF SANTA MONICA RMD
RESOURCE MANAGEMENT
DEPARTMENT
3223 DONALD DOUGLAS LOOP SOUTH
SANTA MONICA, CA 90405

CONSOLIDATED SVCS. formerly RAPID
P.O. BOX 78010
PHOENIX, AZ 85062-8010

CONTROLLED KEY SYSTEM
17248 RED HILL AVE
IRVINE, CA 92614-5628

CLEAR CHANNEL
BROADCASTING,INC.
FILE # 56710  KLAC-AM
LOS ANGELES, CA 90074-6710

CORONA CHAMBER OF COMMERCE
904 EAST 6TH STREET
CORONA, CA 92879

CORONA COOLING
7626 RUDELL RD.
CORONA, CA 92881

COMMLOG
2509 E. DARRELL RD.
PHOENIX, AZ 85042

CORPORATE EXPRESS
P.O. BOX 95615
CHICAGO, IL 60694-5615

CORPORATE SAFE SPECIALISTS
1182 PAYSHERE CIRCLE
CHICAGO, IL 60674

CORNERSTONE COMMERCIAL
425 E. ARROW HIGHWAY #376
glendora, CA 91740

COUNTY OF LA PUBLIC HEALTH
PERMIT
P.O. Box 54978
Los Angeles, CA 90054-0978

COUNTY OF SANTA BARBARA
C/O  BERNICE JAMES
PO BOX 579
SANTA BARBARA, CA 93102-0579

CORONA POLICE DEPARTMENT
849 W. SIXTH STREET
CORONA, CA 92882

COVAD COMMUNICATIONS
DEPT 33408
PO BOX 39000
SAN FRANCISCO, CA 94139-3408

Crown Winthrop Dev
3311 Michelson Drive
Irvine, CA 92612

COUNTY OF LA PUBLIC HEALTH
PERMIT
PUBLIC HEALTH PERMIT
PO BOX 54978
LOS ANGELES, CA 90054-0978

DATAWORKS
4550 S. WINDERMERE ST.
ENGLEWOOD, CO 80110-5541

DAVID B. DEVINE
C/O BOOTH AND ASSOCIATES
1118 E. Route 66
GLENDORA, CA 91740

COUNTY OF SANTA BARBARA
c/o Bernice James -
P.O.Box 579
Santa Barbara, CA 93102-0579

DE LAGE LANDEN FINANCIAL
SERVICES
REF NO: 251264
P.O. BOX 41601
PHILA, PA 19101-1601

De Lage Lander Financial
PO Box 41602
Philadelphia, PA 19101-1602

DAISY ELLIS
300 SOUTH ARDEN BLVD.
LOS ANGELES, CA 90020

DEBILIO DISTRIBUTORS
17822 E. 17TH STREET, SUITE #205
TUSTIN, CA 92780

DEPARTMENT OF PUBLIC WORKS
PUBLIC WORKS/SANITATION
FILE #56689
LOS ANGELES, CA 90074-6689

DC'S HEATING, AIR CONDITIONING &
REFRIGE
24872 WELLS FARGO DRIVE
LAGUNA HILLS, CA 92653

DESERT FIRE EXTINGUISHER CO.
558 E. INDUSTRIAL PL.
PALM SPRINGS, CA 92264

DESERT FOUNTAIN GAS SUPPL
3591 N. INDIAN CANYON DRIVE
PALM SPRINGS, CA 92262

DEBILIO DISTRIBUTORS
PO BOX 52315
IRVINE, CA 92619-2315

DEVONSHIRE LTD.
c/o ACF PROPERTY MANAGEMENT
12411 VENTURA BLVD.
STUDIO CITY, CA 91604

DOCTOR OF LEAKS
514 Plaza Amigo
Palm Springs, CA 92262

DESERT EMPIRE PLUMBING & DRAIN
72840 HWY 111 - STE. 407
PALM DESERT, CA 92260

DUESENBERG-TOPGANGA LLC
LOCKBOX  8343
P.O. BOX 511343
LOS ANGELES, CA 90051-7898

DUESENBERG-TOPGANGA LLC
P.O. BOX 511343
LOS ANGELES, CA 90051

DESERT WATER
P.O. BOX 1710
PALM SPRINGS, CA 92263-1710

ECOLAB
PO BOX 100512
PASADENA, CA 91189-0512

ECOLAB
P.O. BOX 6007
GRAND FORKS, ND

DSL EXTREME
P.O. BOX 221050
SALT LAKE CITY, UT 84122

EIDE ELECTRIC CO.,INC.
5632 VAN NUYS BLVD. # 193
VAN NUYS, CA 91401-4602

EMERGENCY ROOTER & PLUMBING
P.O. BOX 212
VENICE, CA 90294

EC SEWER SERVICE, INC.
P.O.BOX 581029
NORTH PALM SPRINGS, CA 92258

EMPLOYMENT DEVELOPMENT DEPT
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001

Ethan B. Minkin
Kutak Rock LLP
8601 North Scottsdale Road, #300
Scottsdale, AZ 85253-2742

EDCO DISTRIBUTING, INC.
3150 SCOTT ST.
VISTA, CA 92081

EXPRESS TRANSACTION SERVICES
1508 EAST 86TH ST #410
INDIANAPOLIS BEACH, IN 46240

FACILITEC
3851 CLEARVIEW COURT
GURNEE, IL 60031

EMPLOYERS DIRECT INSURANCE CO.
P.O. BOX 5043
THOUSAND OAKS, CA 91359-5043

Fatburger Corporation
301 Arizona Avenue
Suite 200
Santa Monica, CA 90401

Fatburger Holdings, Inc.
301 Arizona Avenue
Suite 200
Santa Monica, CA 90401

EXNER PLUMBING, INC.
6826 HAZELTINE AVE
VAN NUYS, CA 91405

Fatburger North America, Inc.
301 Arizona Avenue
Suite 200
Santa Monica, CA 90401

Fatburger Restaurans of Nevada, Inc
301 Arizona Avenue
Suite 200
Santa Monica, CA 90401

FAST-TEKS
511 SOUTH FIRST AVE, #333
ARCADIA, CA 91006

FEDERAL EXPRESS
P.O BOX 7221
PASADENA, CA 91109-7321

FILTERCORP
2120 E. WINSTON ROAD
ANAHEIM, CA 92806

FATBURGER NORTH AMERICA
301 ARIZONA AVENUE
SANTA MONICA, CA 90401

FIRST FIRE SYSTEMS
P.O. BOX 875939
LOS ANGELES, CA 90087

FLUE STEAM INC
5734 BANKFIELD AVE.
CULVER CITY, CA 90230-6302

Fatburger Restaurants of New Jersey
301 Arizona Avenue,
Suite 200
Santa Monica, CA 90401

FOLLETT CORPORATION
BOX # 2806
P.O. BOX 8500
PHILADELPHIA, PA 19178-2806

FRAME 2000
709 LINCOLN BLVD.
VENICE, CA 90291

FIRE ACE INC.
P.O. BOX 298
LANCASTER, CA 93584

Frances Rinck Partnership
PO Box 5571
Santa Barbara, CA 93150

FRANCHISE TAX BOARD
Special Procedures - Insolvency
P.O. Box 2952
Sacramento, CA 95812-2952

FLYTECH PEST CONTROL
P.O. BOX 7749
MORENO VALLEY, CA 92552

Frontier Music Inc
Attn: Warren Thefeld
2020 Camino Del Rio North Suite 500
San Diego CA 92108

GE Capital Franchise Finance Corp.
8377 E. Hartford Dr., Suite 200
Scottsdale, AZ 85255

FRANCES RINCK EST. PARTNERSHIP
PO BOX 5571
SANTA BARBARA, CA 93150

GE Capital Business Asset Funding
c/o Ethan Minkin, Kutak Rock LLP
8601 North Scottsdale Rd., Ste. 300
Scottsdale, AZ 85253

GET ALARMED SECURITY
45450 TOWNE STREET
INDIO, CA

FRONT LINE SALES INC
P.O. BOX 670
LA VERNE, CA 91750

GE Capital Franchise Finance Corp.
17207 North Perimeter Drive
Scottsdale, AZ 85255

HEINZ DISPENSING CONNECTION
2081 INDUSTRIAL BLVD.
STILLWATER, MN 55082

FUN EXPRESS
P.O. BOX 790403
ST. LOUIS, MO 63179-0403

GRINDMASTER CORP
3149 SOLUTIONS CENTER
CHICAGO, IL 60677

HERITAGE FOODS
P.O. BOX 54720
LOS ANGELES, CA 90054-0720

GE Capital Franchise Finance Corp.
10900 NE Fourth St., Suite 500
Bellevue, WA 98004

HENRI SPECIALTIES CO., INC.
4225 Prado Road #102
Corona, Ca 92880

HILLCREST LOCK & SAFE
10397 W. PICO BLVD.
LOS ANGELES, CA 90064

GOLDEN STATE APPLIANCE
15014 STAFF CT.
GARDENA, CA 90248

HILLCREST LAKES ASSOCIATES, L.P.
CHARLES DUNN COMPANY, INC.
800 W. 6TH ST., SUITE 500
LOS ANGELES, CA 90017

IMAGE SYSTEMS SIGNS & GRAPHICS
870 CRENSHAW BLVD.
LOS ANGELES, CA 90005

HEINZ USA
C/O STANTON STATION
307 MCKEAN STREET
PITTSBURGH, PA 15219

HVAC AIR COMMAND
P.O. BOX 8217
HUNTINGTON BEACH, CA 92615-8217

INFINITY CABLE PRODUCT, INC.
1229 E. WALNUT STREET
CARSON, CA 90746

Hillcrest Lakes Associates
800 West 6th Street, Suite #500
Los Angeles, CA 90017

INDUSTRIAL ELECTRIC
5662 ENGINEER DRIVE
HUNTINGTON BEACH, CA 92649

IRVINE COMPANY
13215 EAST PENN STREET
WHITTIER, CA 90602

HONEST MECHANICS ADVERTISING,
INC.
129 CABRILLO ST., SUITE 100
COSTA MESA, CA 92627

Internal Revenue Service
Insolvency I Stop 5022
300 N. Los Angeles St., #4062
Los Angeles, CA 90012-9903

IRVINE RANCH WATER DISTRICT
P.O. BOX 57500
IRVINE, CA 92618

INDUSTRIAL CHEMICALS/SUPPLIES
10575 SAN FERNANDO ROAD
PACOIMA, CA 91331

Irvine Company
401 Newport Center Dr Ste A-150
Newport Beach, CA 92660

KENNETH KNAPPS
1474 AZTEC LANE
CORONA, CA 92860

INTERNAL REVENUE SERVICE
P.O. Box 21126
Philadelphia, PA 19114

K SIGN, INC.
19025 PARTHENIA ST., SUITE 108
NORTHRIDGE, CA 91324

KOMAR INVESTMENTS, LLC
FILE 749174
LOS ANGELES, CA 90074-9174

Irvine Company
2777 El Camino Real
Irvine, CA 92782

KLSX-FM
5670 WILSHIRE BLVD.
LOS ANGELES, CA 90036

L.A. COUNTY TAX COLLECTOR
PO BOX 54018
LOS ANGELES, CA 90054-0018

JMS HEATING & AIR
15117 KESWICK AVE
VAN NUYS, CA 91405

KURT BOHMER PLUMBING
16743 SIERRA HIGHWAY
CANYON COUNTRY, CA 91351

LAWRENCE ROLL-UP DOORS, INC.
5746 VENICE BLVD.
LOS ANGELES, CA 90019-5016

KIRCOM TELECOMMUNICATIONS, INC.
1240 NORTH VAN BUREN STREET
#106
ANAHEIM, CA 92807

LA DEPT OF WATER & POWER
P.O BOX 30808
LOS ANGELES, CA 90030-0808

LOS ANGELES INDEPENDENT
4201 WILSHIRE BLVD.
LOS ANGELES, CA 90010

KRUZ-FM STA. BARBARA
403 EAST MONTECITO ST. 3RD/FLR
SANTA BARBARA, CA 93101

LOS ANGELES COUNTY TREASURER
225 N. Hill Street
Los Angeles, CA 90012

LYTE SOLUTIONS
2125 W. BORCHARD AVE.
SANTA ANA, CA 92704

LA COUNTY DEPT OF PUBLIC WORKS
CASHIER UNIT
P.O. BOX 1460
ALHAMBRA, CA 91802

LOS ANGELES TAX COLLECTOR
P.O. Box 54027
Los Angeles, CA 09005-4027

MAINSTREET JANITORIAL
6735 LAKEWOOD DR.
FRAZIER PARK, CA 93225

LOS ANGELES CITY ATTORNEY
222 S Hill St # 7
Los Angeles, CA 90012

MAGUIRE PROPERTIES-PARK PLACE
SHOPS,LLC
BANK OF THE WEST
PO BOX 60337
LOS ANGELES, CA 90060-0337

Marc Bernstein
860 Mission Creek Dr.
Palm Desert, CA 92211

LOS ANGELES TAX COLLECTOR
P.O. BOX 54027
LOS ANGELES, CA 90054-0027

MARC BERNSTEIN
860 MISSION CREEK DR
PALM DESERT, CA 92211

McBRIDE ELECTRIC
P.O. BOX 51837
LOS ANGELES, CA 90051-6137

MACIAS PLUMBING
P.O. BOX 18557
LONG BEACH, CA 90807

MARTINEZ PUMPING
P.O.  BOX 39144
DOWNEY, CA 90239

METRO COMMERCIAL REALTY
CORPORATION
227 - 20TH ST., SUITE 100
NEWPORT BEACH, CA 92663

MANHATTAN PLACE INC.
C/O NEWMARK MERRILL COMPANIES
5850 CANOGA AVE #650
WOODLAND HILLS, CA 91367

MCI COMM SERVICE
27732 NETWORK PL.
CHICAGO, IL 60673-1277

MORONGO CASINO, RESORT & SPA
49500 SEMINOLE DRIVE
CABAZON, CA 92230

Marlin Leasing
124 GAITHER DRIVE  SUITE 170
Mount Laurel, NJ 08054

MONTHLY ADVANTAGE
P.O. BOX 3191
VICTORVILLE, CA 92393

MR. ROOTER PLUMBING
P.O. BOX 7208
VENTURA, CA 93006

MCI
P.O. BOX 371838
PITTSBURGH, PA 15250-7838

MORONGO TRIBAL UTILITY
12700 PUMARRA RD.
BANNING, CA 92220

NATIONAL BUSINESS PRODUCTS
277 MALLORY STATION RD.,
SUITE 127
FRANKLIN, TN 37067

MID CITY FIRE
5734 BANKFIELD AVE.
CULVER CITY, CA 90230

Nat'l Bank of Long Beach
4150 Long Beach Blvd
Long Beach, CA 90807

NORCO
P.O. BOX 4836
ANAHEIM, CA 92803

Morongo Mission Indians
11581 Potrero Road
Banning, CA 92220

NIK-O-LOCK COMPANY
P.O. BOX 2007
INDIANAPOLIS, IN 46206-2007

NUCO2  INC.
P.O. BOX 9011
STUART, FL 34995

MURPHY ELECTRIC MAINTENANCE
COMPANY
306 E. COTA ST., SUITE C
SANTA BARBARA, CA 93101

NORTHERN SAFETY
P.O. BOX 4250
UTICA, NY 13504-4250

OMEGA DESIGN
1106 BROADWAY
SANTA MONICA, CA 90401

Newmark Merrill Co
5850 Canoga Ave, Ste 650
Woodland Hills, CA 91367

OFFICEMAX- A BOISE COMPANY
FILE 42256
LOS ANGELES, CA 90074-2256

ORKIN EXTERMINATING
PO BOX 1504
ATLANTA, GA 30301-1504

NORCO CHAMBER OF COMMERCE
2816 HAMMER AVE.
NORCO, CA 92860

OR ASSOCIATES, LLC
110 TOWN CENTER PARKWAY
SANTEE, CA 92071

PACIFIC COAST PARTS DIST.
15024 STAFF COURT
GARDENA, CA 90248

NUCO2 LLC
P.O. BOX 98011
STUART, FL 34995

P&D APPLIANCE SERVICE CENTER,
INC.
100 SOUTH LINDEN AVENUE
SOUTH SAN FRANCISCO, CA 94080

PALMDALE CHAMBER OF COMMERCE
817 EAST AVE Q-9
PALMDALE, CA 93550

OR Associates
9295 Chesapeake Dr, Suite D
San Diego, CA 92123

PALM SPRINGS DISPOSAL SERVICES
4690 E. MESQUITE AVE.
P.O. BOX 2711
PALM SPRINGS, CA 92263-2711

PARACORP
P.O. BOX 160568
SACRAMENTO, CA 95816-0568

OSCARS GREASE TRAP SERVICE
948 E CARIILO RD.
STA BARBARA, CA 93103

PALMDALE TROPHY
39450 3rd street east
unit 150
Palmdale, ca 93550-3211

PRO CLEAN INC.
P.O. BOX 18250
PHOENIX, AZ 85005-8250

PACIFIC RIM MECHANICAL
1701 EAST EDINGER AVE. STE F-4
SANTA ANA, CA 92705

PRECISION WEST
4231 PACIFIC ST. STE. 3
ROCKLIN, CA 95677

Public Storage
10100 S. La Cienega Blvd
Lennox, CA 90304

PALMDALE MARKETPLACE, LLC
3130 WILSHIRE BOULEVARD,
2ND FLOOR
SANTA MONICA, CA 90403

PRUDENTIAL OVERALL SUPPLY
P.O. BOX 11210
SANTA ANA, CA 92711

QWEST BUSINESS SERVICES
P.O. BOX 856169
LOUISVILLE, KY 40285-6169

Pentech
222 Southwest Columbia St.
 #1000
Portland, OR 97201

QUIEL BROS.
272 SOUTH I STREET
SAN BERNARDINO, CA 92410

RAPID PLUMBING
P.O. BOX 17664
ANAHEIM, CA 92817-7664

PROSERV
3042 ENTERPRISE UNIT F
COSTA MESA, CA 92626

RADIANT SYSTEMS
P.O. BOX 198755
ATLANTA, GA 30384-8755

REMM GROUP
C/O THE REMM GROUP
505 S. VILLA REAL, SUITE 201
ANAHEIM, CA 92807

PURITAN BAKERY
1624 EAST CARSON STREET
CARSON, CA 90745

REFRIGERATION SERVICES
P.O. BOX 28165
ANAHEIM, CA 92809-0138

RIVERSIDE COUNTY
P.O. Box 12005
Riverside, CA 92502-2205

R & S OVERHEAD DOORS OF WEST
L.A. INC
3901 W. Jefferson Blvd
Los Angeles, CA 90016

RIVERSIDE COUNTY
P.O. BOX 19990
RIVERSIDE, CA 92502-1990

ROSSLAND TEN CORP
C/O THE REMM GROUP
505 S. VILLA REAL, SUITE 201
ANAHEIM, CA 92807

RBS LYNK
600 MORGAN FALLS ROAD
ATLANTA, GA 30350

ROGER REFRIGERATION
6692 SAMBAR
CYPRESS, CA 90630

ROTO-ROOTER #12
3144 LONG BEACH BLVD
LONG BEACH, CA 90807

REMM Group Rossland Ten Corp
505 S. Villa Real, Ste. 201
Anaheim, CA 92807

ROTO- ROOTER PLUMBERS
24971 AVE STANFORD
VALENCIA, CA 91355

S.B. PAINTING
7069 9TH ST.
BUENA PARK, CA 90621

RJ CARROLL & SONS, INC.
625 N. SALSIPUEDES ST.
SANTA BARBARA, CA 93103

S & S Hospitality, Inc.
955 Darrell Street
Costa Mesa, CA 92627

SANTA BARBARA POLICE DEPT-
FALSE ALARMS
P.O. BOX 539
SANTA BARBARA, CA 93102

~~ROTO- ROOTER PLUMBERS~~
~~PO BOX 8056~~
~~GOLETA, CA 93118~~
New Address, See Below

SAKAE  JAMES  SUEYOSHI
ATTN: EDWIN SUEYOSHI
7515 WEST NORTON AVE.
WEST HOLLYWOOD, CA 90046

SCP Rancho I, LLC
23 Corporate Plaza, Ste 247
Newport Beach, CA 92660

ROTO-ROOTER-HEMET
796 N. STATE ST.
HEMET, CA 92543

SBC
PAYMENT CENTER
SACRAMENTO, CA 95887-0001

SIDS AIR CONDITIONING, INC.
5654 WEST PICO BLVD.
LOS ANGELES, CA 90019

SACRAMENTO COCA-COLA BOTTLING
CO., INC.
PO BOX 160608
SACRAMENTO, CA 95816-0608

SHOES FOR CREWS, INC.
1400 CENTREPARK BLVD
SUITE 310
WEST PALM BEACH, FL 33401-7403

SIMON ROOFING
P.O. BOX 951109
CLEVELAND, OH 44193

SANTA MONICA UTILITIES DIVISION
P.O. BOX 30210
LOS ANGELES, CA 90030-0210

SILK SCREEN SHIRTS
240 PAUMA PLACE
ESCONDIDO, CA 92029-1701

SOUTHERN CALIFORNIA EDISON
P O BOX 600
ROSEMEAD, CA 91771-0001

SCS EXHAUST
15885-150 MAIN ST., #234
HESPERIA, CA

SOUTHERN CA GAS COMPANY
THE GAS COMPANY
P.O. BOX C
MONTEREY PARK, CA 91756

STATE BOARD OF EQUALIZATION
Excise Taxes & Fees Division -
P.O. Box 942879
Sacramento, CA 94279-6001

SIGNATURE PARTY RENTALS
2211 S. SUSAN ST.
SANTA ANA, CA 92704

STARS & STRIPES PEST CONTROL
39329 NICOLE DRIVE
PALMDALE, CA 93551

SUPERIOR ANHAUSNER FOODS
6701 WILSON AVE.
LOS ANGELES, CA 90001

SMC GREASE SPECIALIST
PO BOX 1343
CORONA, CA 92878

Sueyoshi, et al
7515 W Norton Avenue
Hollywood, CA 90046

SYSCO
7062 PACIFIC AVE.
PLEASANT GROVE, Ca 95668

SPECIALTY LIGHTING & RECYCLING,
INC.
P.O. BOX 643
FRANKFORT, IL 60423

SWISHER
P.O. BOX 473526
CHARLOTTE, NC 28247-3526

THE GAME DOC
535 FOUTH STREET
SAN FERNANDO, CA 91340

SUEYOSHI
7515 WEST NORTON AVE
WEST HOLLYWOOD, CA 90046

THE AMERICAN CANCER SOCIETY
1940 E. DEERE AVE., #100
SANTA ANA, CA 92705

THE IRVINE COMPANY/Fashion Island
SUITE 500 WHITTIER SQUARE
13215 EAST PENN ST.
WHITTIER, CA 90602

SUPERIOR PRESS
11930 HAMDEN PLACE
SANTA FE SPRINGS, CA 90670

THE HOWARD COMPANY, INC.
PO BOX 78228
MILWAUKEE, WI 53278-0228

THE WASSERSTROM COMPANY
477 S. FRONT STREET
COLUMBUS, OH 43215

TALX CORPORATION
135 SOUTH LASALLE
DEPT. 3065
CHICAGO, IL 60674-3065

THE RECOGNITION COMPANY
4373 WEST 96TH ST.
INDIANAPOLIS, IN 46268

TRIPLE A PUMPING & JETTING SERV.
P.O. Box 1147
Orange, CA 92856

THE GREASE COMPANY
4020 BANDINI BLVD
LOS ANGELES, CA 90023

TOASTER CONNECTION
5 SOUTH LEWIS STREET
METTER, GA 30439

United Auburn Indian Community
1200 Athens Avenue
Lincoln, CA 95648

THE IRVINE COMPANY/Trabuco
RETAIL CENTER: TRABUCO GROVE
DEPT 2566 - S53876
LOS ANGELES, CA 90084-2566

UNITED AUBURN INDIAN COMMUNITY
1200 ATHENS AVE.
LINCOLN, CA 95648

UPS
P.O. BOX 894820
LOS ANGELES, CA 90189-4820

TIME WARNER CABLE
P.O. BOX 60074
CITY OF INDUSTRY, CA 91716-0074

Ventura Topanga Partners
5990 Sepulveda Blvd Ste 200
Van Nuys, CA 91411

VERIZON CALIFORNIA
PO BOX 9688
MISSION HILLS, CA 91346-9688

UMI
6220 CAMPBELL RD., SUITE 304
DALLAS, TX 75248

VITA MIX CORPORATION
8615 USHER ROAD
CLEVELAND, OH 44138

W. MYERS COMPANY
P.O. BOX 4078
HUNTINGTON BEACH, CA 92605

UNITED DEBIT SUPPLIES
305 MADISON AVE., STE. 449
NEW YORK, NY 10165

WASTE MANAGEMENT LA DISTRICT
P.O. BOX 78251
PHOENIX, AZ 85062-8251

WAVE COMMUNITY NEWSPAPERS
4201 WILSHIRE BLVD. STE.600
LOS ANGELES, CA 90010

VALPAK OF LOS ANGELES
100 CORPORATE POINTE, STE. 382
CULVER CITY, CA 90230

WEST COAST INVESTORS
530 WILSHIRE BLVD.
SUITE 300
SANTA MONICA, CA 90401

WESTCHESTER
8740 S. SEPULVEDA
WESTCHESTER, CA 90045

VIATECH PUBLISHINH SOLUTIONS
P.O. BOX 503433
ST. LOUIS, MO 63150

WESTERN PLASTIC PRODUCTS
1556 ESTHER ST
LONG BEACH, CA 90813

Westside Properties
530 Wilshire Blvd, Ste 300
Santa Monica, CA 90401

WASHINGTON GREASE CO.
5339 LINDLEY AVE. #105
TARZANA, CA 91356

YELLOW PAGES,INC.
P.O. BVOX 60007
ANAHEIM, CA 92812-6007

YOUNG ELECTRIC SIGN COMPANY
1443 S. CUCAMONGA AVENUE
ONTARIO, CA 91761-4510

WELLS FARGO FINANCIAL LEASING
P.O. BOX 6434
CAROL STREAM, IL 60197-6434

PACIFIC COAST PARTS
23839 BANNING BLVD.
CARSON, CA 90745-5225

RIVERSIDE COUNTY
P.O. BOX 989125
W. SACRAMENTO, CA 95798-9125

WESTEC INTERACTIVE
1089 JORDAN CREEK PARKWAY
SUITE 116
WEST DES MOINES, IA 50266-5829

ROTO-ROOTER PLUMBERS
1220 EDISON STREET
SANTA YNEZ, CA 93450-9436

YOUNG ELECTRIC SIGN COMPANY
5405 INDUSTRIAL PKWY
SAN BERNARDINO, CA 92407-1803

WHITTIER GLASS & MIRROR CO, INC.
12132 E. HADLEY
SUITE B
WHITTIER, CA 90601

CERTUS CLAIMS ADMINISTRATION, LLC
Attn: Jennifer Jordan
P.O. Box 1030
Camarillo, CA  93011

INDUSTRIAL CHEMICALS/SUPPLIES
Attn: Neil J. Fishkin
26819 Stonegate Drive
Valencia, CA 91381

ZEE MEDICAL SERVICE CO.
2845 S. WORKMAN MILL RD.
WHITTIER, CA 90601

Abel Alvidrez
52125 Avenida Rubio
La Quinta, CA 92253

**Counsel for Daisy Ellis**
Eric Meller Esq
Meller & Floyd
2001 Wilshire Blvd., Ste. 504
Santa Monica, CA 90403-5675

GOLDEN STATE APPLIANCE
23839 BANNING BLVD.
CARSON, CA 90745-6225

CBS Radio, Inc.
c/o Law Offices of Martin F. Goldman
10880 Wilshire Blvd., Suite 2240
Los Angeles, CA 90024

ISP SPORTS
C/OLAW OFFICES OF MARTIN F
GOLDMAN
10880 WILHIRE BLVD #2240
LOS ANGELES CA 90024

NATIONAL BUSINESS PRODUCTS
2026 JOHNSON INDUSTRIAL BLVD.
NOLENSVILLE, TN 37133-9773

L.A. County Treasurer & Tax Collector
POB 54110
Los Angeles CA 90054-0110

Lewis Brisbois Bisgaard & Smith, LLP
Barbara Cheen
221 N. Figueroa St, Suite 1200
Los Angeles, CA 90012

**Attorney for Universal Art Gallery**
Law Ofcs Peter A. Schwartz
9701 Wilshire Blvd., 10th Floor
Beverly Hills, CA 90210

Industrial Plaza, LLC
Attn: Jack Rifenbark
11151 Missouri Ave
Los Angeles, CA 90025

P&D APPLIANCE SERVICE CENTER, INC.
100 SOUTH LINDEN AVENUE
SOUTH SAN FRANCISCO, CA 94080

CITY OF SANTA MONICA
Housing and Economic Dev Division
1901 Main St Ste E
SANTA MONICA, CA 90405

Fatburger Corporate
Valpak Franchise Operations
8605 Largo Lakes Drive
Largo FL 33773

Waste Management RMC
2625 W Grandview Rd Ste 150
Phoenix AZ 85023

TALX CORPORATION
11432 LACKLAND RD
ST LOUIS MO 63146

REPUBLIC SERVICES
REPUBLIC SILVER STATE DISPOSAL INC
770 E SAHARA AVE
LAS VEGAS NV 89104

Pacific Bell Telephone Co
c/o James Grudus Esq
AT&T Svcs Inc
One AT&T Way Rm 3A218
Bedminster NJ 07921

Bob & Marc Plumbing
c/o Guagenti & Damsky
2615 190th St Ste 105
Redondo Beach CA 90278

Deptartment of Water & Power, City of LA
Attn: Bankruptcy
PO Box 51111
Los Angeles, CA 90051-5700

City of Las Vegas
Las Vegas City Attorney
400 Stewart Ave 9th Fl
Las Vegas NV 89101

Bank of America N.A.
Attn Harold Liehterman
CA5-705-08-01
555 California St, 8th Fl
S.F., CA 94104

CAPRI URBAN BALDWIN LLC
C/O RAYMOND KING ESQ
140 NEWPORT CENTER DR
STE 250
NEWPORT BEACH CA 92660

SCP Rancho I LLC
Kimball Tirey & St John
c/o Abel Ortiz
5510 Trabuco Rd
Irvine CA 92620

ROTO-ROOTER
DBA ROTO CO INC
2141 INDUSTRIAL CT
VISTA CA 92081

AFNI/Verizon
404 Brock Drive
Bloomington, IL 61701

Viatech Publishing Solutions Inc
424 N Cedarbrook Ave
Springfield MO 65802

Stremicks Heritage Foods LLC
4002 Westminister
Santa Ana, CA 92703

COLD-TECH REFRIGERATION INC
C/O LAW OFFICE OF DEAN P SPERLING
201 E SANDPOINTE #220
SANTA ANA CA 92707

P.S. Metro, LLC
C/O Metro Commercial Realty Corp.
227 20th St, Suite #100
Newport Beach, CA 92663

NuCO2
2800 SE MARKET PL
STUART FL 34997

Keith Warlick, Mary Sabatasso-Warlick
and Holcomb & Canfield LLC
Landsberg Margulies LLP
16030 Ventura Blvd Ste 470
Encino CA 91436

Fog Cutter Capital Group Inc.
1410 SW Jefferson St
Portland OR 97201

Southern CA Gas Company
Mass Markets Credit & Collections
PO Box 30337
Los Angeles, CA 90030-0337

Hoxsie's Equipment, Inc.
Attn: Steven Hoxsie
255 W Olive Ave
Burbank, CA 91506

MANHATTAN PLACE INC
C/O IAN S LANDSBERG
16030 VENTURA BLVD STE 470
ENCINO CA 91436

Sandman Hotel Group
1112 W Pender St #808
Vancouver BC V6E 251 Canada

Service Check, Inc.
David Stewart
2100 Powers Ferry Road, Suite 200
Atlanta GA 30339

ADT SECURITY SERVICES
14200 E EXPOSITION AVE
AURORA CO 80012

Anhausner, Inc. dba Superior Anhausner
Foods
Hemar, Rousso & Heald, LLP
c/o Raffi Khatchadourian, Esq.
15910 Ventura Boulevard, 12th Floor
Encino, CA 91436

Ben Keith Foods
c/o Jonathan Neil & Assoc
PO Box 7000
Tarzana CA 91357

Los Angeles City Attorney's Office
Attn: Wendy Loo
200 N Main St Ste 920
Los Angeles CA 90012

Keith Warlick
Ian S Landsberg Esq
Landsberg Margulies LLP
16030 Ventura Blvd Ste 470
Encino CA 91436

Orange County
Treasurer/Tax Collector
Attn: Bankruptcy Unit
PO Box 1438
Santa Ana, CA 92702

Pentech
1410 SW Morrison St., Ste 750
Portland, OR 97205-1917

S & S Hospitality Inc
Alyssa Milman White Esq
Angelo & White
450 Newport Center Dr Ste 625
NB CA 92660

RIVERSIDE COUNTY TAX COLLECTOR
ATTN ISMAEL O VARGAS
4080 LEMON ST 4TH FL
RIVERSIDE CA 92501

Precision West
4095 Delmar Avenue, Suite 1
Rocklin, CA 95677-4004

710 STATE STREET PARTNERS LP
PATRICK C MCGARRIGLE ESQ
9600 TOPANGA CYN BLVD STE 200
CHATSWORTH CA 91311

Fog Cutter Capital Group
301 Arizona Ave., Suite 200
Santa Monica, CA 90401-1364

Brinks Inc
c/o Michael D Frischer
10880 Wilshire Blvd., #2240
Los Angeles, CA 90024

UNITED PARCEL SERVICE
POB 4396
TIMONIUM MARYLAND 21094

County of San Bernardino
Office of the Tax Collector
172 West Third St
San Bernardino, CA 92415

Roger Refrigeration
6108 Colfax Avenue
N. Hollywood, CA 91606

Fatburger Restaurants of Nevada, Inc.
MML

Andrew Wiederhorn
Fatburger Restaurants of California
Fatburger Restaurants of Nevada
301 Arizona Avenue, Suite 200
Santa Monica, CA 90401

U.S. Trustee - San Fernando  Valley
21051 Warner Center Lane
Suite 115
Woodland Hills, CA 91367

ACCURATE BUILDING MAINTENANCE, LLC
3062 SHERIDAN ST.
LAS VEGAS, NV 89102

ACE LOCKSMITHS
1201 SOUTH CASINO CENTER
Las Vegas, NV 89104

AFC FIRE CO. LLC
2020 WESTERN AVE
LAS VEGAS, NV 89102

AIRGAS
PO BOX 7423
PASADENA, CA 91109-7423

ALL IN ONE SERVICES
1301 W, SUNSET RD.
HENDERSON, NV 89014

AMERICAN SOLUTIONS FOR BUSINESS
NW #7794
PO BOX 1450
MINNEAPOLIS, MN 55485-7794

APPEL COMPANY
7039 VALJEAN AVENUE
VAN NUYS, CA 91406

AR COMPLETE SERVICE
3111 S. VALLEY VIEW BL., #E126
LAS VEGAS, NV 89102

ARROWHEAD
P.O. BOX 856158
LOUISVILLE, KY 40285-6158

AT Systems
P.O. Box 15060
Los Angeles, CA 90015

AT SYSTEMS WEST, INC
PO BOX 15060
LOS ANGELES, CA 90015-0060

BAKER COMMODITIES
PO BOX 6518
PHOENIX, AZ 85005

BAUGH CORPORATION
DEVELOPMENT CONSULTANTS, INC.
EL DORADO HILLS, CA 95762

Baugh Corporation
3941 Park Drive, Ste#20-338
El Dorado Hills, CA 95762

BLENDERS & SOFTSERVE, INC.
17321 IRVINE BLVD., #100
TUSTIN, CA 92780

BURNEY'S COMM SERVICE OF NV, INC
4480 ALDEBARAN AVENUE
LAS VEGAS, NV 89103-4127

CARL WARREN & CO
P.O. BOX 25161
SANTA ANA, CA 92799-5161

CC MAINTENANCE
1687 NAVARRE LANE
Henderson, NV 89014

CECILWARE
43-05 20TH AVE.
LONG ISLAND CITY, NY 11105

Centennial Bank
18837 Brookhurst, Suite #100
Fountain Valley, CA 92708

CERTUS CLAIMS ADMINSTRATION
P.O. BOX 3679
VENTURA, CA 93006-3679

Charleston Station, LLC
11011 W. Charleston Blvd
Las Vegas, NV 89135

CINTAS CORP.
2460 KIEL WAY
N LAS VEGAS, NV 89030

CITY OF HENDERSON
P.O. BOX 95007
HENDERSON, NV 89009-5007

CITY OF HENDERSON
P.O. BOX 95011
HENDERSON, NV 89009-5011

CITY OF HENDERSON
240 WATER ST.
P.O. BOX 95050
HENDERSON, NV 89009

CITY OF LAS VEGAS
DEPT OF FIN & BUS SERVICES
400 STEWART AVENUE
LAS VEGAS, NV 89101

CITY OF LAS VEGAS - SEWER
DEPARTMENT OF FINANCE &
BUSINESS SERVICES
PHOENIX, AZ 85072-2794

CITY OF LAS VEGAS BUS LIC.
RENEWAL
DEPT. OF FINANCE & BUS SVCS
PO BOX  52799
PHOENIX, AZ 85072

CLARK COUNTY BAR & REST SUPPLY
1117 S. COMMERCE
LAS VEGAS, NV 89102

CLARK COUNTY BUSINESS LICENSE
500 S GRAND CENTRAL PKWY, 3RD
P.O. BOX 551810
LAS VEGAS, NV 89155-1810

CLARK COUNTY WATER RECLAMATION
DISTRICT
P.O. BOX 98526
LAS VEGAS, NV 89193-8526

COCA-COLA BOTTLING COMPANY
LAS VEGAS SALES CENTER
P.O. BOX 53158
LOS ANGELES, CA 90074-3168

COLD TECH REFRIGERATION
2475 W. CHEVENNE AVE #220
N. LAS VEGAS, NV 89032

CONCENTRA MEDICAL CENTERS
P.O. BOX 5950
SPARKS, NV 89432-5950

CORPORATE SPECIALISTS
ATTN: ACCOUNTING
14800 SO. MCKINLEY
POSEN, IL 60469

COX MEDIA
FILE 50464
LOS ANGELES, CA 90074-0464

D.J.S. POWER WASHING LLC
P.O. BOX 98392
LAS VEGAS, NV 89193

DANONE WATERS OF NO AMERICA
PO BOX 7126
PASADENA, CA 91109-7126

DATWORKS
4550 S WINDERMERE STREET
ENGLEWOOD, CO 80110-5541

Davis, Wright Tremaine
1300 SW Fifth Ave, Suite #230
Portland, OR 97201-5682

DAYDOTS
1801 RIVERBEND WEST DRIVE
FORT WORTH, TX 76118

DE LAGE LANDEN FINANCIAL
SERVICES
REF NO. 24424921
PO BOX 41601
PHILADELPHIA, PA 19101-1601

DEPARTMENT OF TAXATION
Grant Sawyer Office Building
555 W. Washington Ave., #1300
Las Vegas, NV 89101

DISH NETWORK
DEPT 0063
PALATINE, IL 60055-0063

ECOLAB
PO BOX 100512
PASADENA, CA 91189-0512

EDCO DISTRIBUTING, INC.
3150 SCOTT ST.
VISTA, CA 92081

EMBARQ
P.O. BOX 219008
KANSAS CITY, MO 64121-9008

ESPN RADIO 920 - KBAD AM
8755 W. FLAMINGO RD
LAS VEGAS, NV 89147

Ethan B. Minkin
Kutak Rock LLP
8601 North Scottsdale Road, #300
Scottsdale, AZ 85253-2742

EXXONMOBIL
PROCESSING CENTER
P.O. BOX 688938
DES MOINES, IA 50368-8938

Fatburger Corporation
301 Arizona Avenue
Suite 200
Santa Monica, CA 90401

Fatburger Holdings, Inc.
301 Arizona Avenue
Suite 200
Santa Monica, CA 90401

FATBURGER NORTH AMERICA
301 ARIZONA AVENUE, SUITE
SANTA MONICA, CA 90401

Fatburger North America, Inc.
301 Arizona Avenue
Suite 200
Santa Monica, CA 90401

Fatburger Restaurants of California
301 Arizona Avenue
Suite 200
Santa Monica, CA 90401

FB DEAN MARTIN
11151 MISSOURI AVENUE
LOS ANGELES, CA 90025

FB Dean Martin, LLC
3135 Industrial Rd., #219
Las Vegas, NV 89109

FILTERCORP
2120 E. WINSTON ROAD
ANAHEIM, CA 92806

FLUE STEAM
5734 BANKFIELD AVE.
CULVER CITY, CA 90230

FOOD SERVICE PARTS
11958 MONARCH ST
GARDEN GROVE, CA 92841

Frontier Music Inc
Attn: Warren Thefeld
2020 Camino Del Rio North Suite 500
San Diego CA 92108

FUN EXPRESS
P.O. BOX 790403
ST. LOUIS, MO 63179-0403

GE Capital Business Asset Funding
c/o Ethan Minkin, Kutak Rock LLP
8601 North Scottsdale Rd., Ste. 300
Scottsdale, AZ 85253

GE Capital Bussiness Asset Funding
8377 E. Hartford Dr., Suite 200
Scottsdale, AZ 85255

GE Capital Franchise Finance Corp.
17207 North Perimeter Drive
Scottsdale, AZ 85255

Green Valley Ranch Gaming, LLC
2300 Paseo Verde
Henderson, NV 89052

GREEN VALLEY RANCH STATION
CASINO
ATTN: PAUL BATEMAN
2300 PASEO VERDE
HENDERSON, NV 89052

HAMILTON ARCHITECTS
12240 VENICE BLVD., SUITE 25
LOS ANGELES, CA 90066

HCC SURETY GROUP
9841 AIRPORT BLVD
9TH FLOOR
LOS ANGELES, CA 90045

HEALTH PLAN OF NEVADA, INC.
P.O. BOX 1388
LAS VEGAS, NV 89125-1388

HEINZ USA
2081 INDUSTRIAL BLVD
STILLWATER, MN 55082

HERITAGE  FOOD SERVICE
P.O. BOX 8710
FORT WAYNE, IN 46898-8710

HI TECH COMMERCIAL SERVICE
1840 STELLA LAKE ST.
LAS VEGAS, NV 89106

HME
14110 STOWE DR
POWAY, CA 92064

HOLLISTER ENGINEERING
2565 CHANDLER AVE
SUITE 23
LAS VEGAS, NV 89120

HONEST MECHANICS
129 Cabrillo Street Ste. 100
Costa Mesa, Ca 92627

HOSPITALITY CAREER ONLINE
P.O. BOX 673682
C/O COMERICA BANK
DETROIT, MI 48267-3682

HOXSIE'S EQUIPMENT, INC.
255 W. OLIVE AVE.
BURBANK, CA 91502

IKON FINANCIAL SERVICES
P.O. BOX 650073
Dallas, TX 75265-0073

IMAGE SYSTEMS SIGNS, INC.
870 CRENSHAW BLVD., UNIT 101
LOS ANGELES, CA 90005

INDUSTRIAL PLAZA LLC
3135 INDUSTRIAL RD., #219
LAS VEGAS, NV 89109

INFINITY CABLE PRODUCTS, INC
1229 E. WALNUT STREET
CARSON, CA 90746

INTERNAL REVENUE SERVICE
P.O. Box 21126
Philadelphia, PA 19114

Internal Revenue Service
Special Procedures Branch
300 North Los Angeles St. #4062
Los Angeles, CA 90012-9903

INTERNATIONAL INSURANCE
SERVICES, LTD
7424 WEST SAHARA AVE
LAS VEGAS, NV 89117

KOMP FM
8755 W. FLAMINGO RD.
LAS VEGAS, NV 89147

KSFN AM
PO BOX 100111
PASADENA, CA 91189-0111

KXTE FM
PO BOX 100111
PASADENA, CA 91189-0111

L.D. NELLIS, LLC
PO BOX 97821
LAS VEGAS, NV 89193

LAKE MEAD STATION, INC.
FIESTA HENDERSON HOTEL&CASINO
777 W. LAKE MEAD DR.
HENDERSON, NV 89015

Lake Mead Station, Inc.
777 West Lake Mead Drive
Henderson, NV 89015

LAS VEGAS REVIEW-JOURNAL/LAS
VEGAS SUN
P.O BOX 920
LAS VEGAS, NV 89125-0920

LAS VEGAS WATER DISTRICT
1001 S. VALLEY VIEW BLVD
LAS VEGAS, NV 89153-0001

LD Nellis, LLC
PO Box 97821
Las Vegas, NV 89193

LOCHSA ENGINEERING
6345 S. JONES BLVD., SUITE 100
LAS VEGAS, NV 89118

Marlin Leasing
124 GAITHER DRIVE  SUITE 170
Mount Laurel, NJ 08054

Metroflag Cap/Tor, LLC
3993 Howard Hughes Pkwy, Suite #450
Las Vegas, NV 89169

METROFLAG MGMT
3993 HOWARD HUGHES PKWY.
SUITE 450
LAS VEGAS, NV 89169

MEYERS & McCONNELL
11859 WILSHIRE BLVD.
4TH FLR
LOS ANGELES, CA 90025

MIKE PETERSON CONSTRUCTION
1941 RAMROD AVE
SUITE A
HENDERSON, NV 89014

NATIONAL BUSINESS PRODUCTS
277 MALLORY STATION ROAD STE12
FRANKLIN, TN 37067

NEVADA DEPT OF TAXATION
PO BOX 52609
PHOENIX, AZ 85072-2609

NEVADA DEPT OF TAXATION
P.O. BOX 52609
Phoenix, AZ 85072-2609

NEVADA HOPITALITY ALLIANCE
COMMUNITY BANK OF NEVADA
PO BOX 33375
LAS VEGAS, NV 89133-3375

NEVADA POWER
PO BOX 30086
RENO, NV 89520-3086

NUCO2 INC.
P.O. BOX 9011
STUART, FL 34995

NUCO2, LLC
P.O. BOX 9011
STUART, FL 34995

OCCUPATIONAL HEALTH CENTERS
P.O. BOX 5950
SPARKS, NV 89432-5950

OFFICE DEPOT
P.O. BOX 70025
LOS ANGELES, CA 90074-0025

OFFICE OF THE CLARK COUNTY
TREASURE
500 S. Grand Central Parkway, 1st
P.O. Box 551220
Las Vegas, NV 89155

OFFICE OF THE CLARK COUNTY
TREASURER
500 S. GRAND CENTRAL PKY, 1ST
PO BOX 551220
LAS VEGAS, NV 89155-1220

OFFICE SOLUTIONS
23303 LA PALMA AVE.
YORBA LINDA, CA 92887

OFFICEMAX
FILE 42256
LOS ANGELES, CA 90074-2256

PARACORP
PO BOX 160568
SACRAMENTO, CA 95816-0568

PERFORMANCE RESTAURANT
SOURCE LLC
1205 STURGEON CT. STE 101
ARLINGTON, TX 76001-7155

PILLER'S PEST CONTROL
4535 WEST SAHARA AVENUE #105
LAS VEGAS, NV 89102

PRUDENTIAL OVERALL SUPPLY
P.O. BOX 11210
SANTA ANA, CA 92711

PURITAN BAKERY
1624 E. CARSON STREET
CARSON, CA 90745

Quality Mobile Food Services
29 N. 30th Street
Las Vegas, NV 89101

QUALITY UPHOLSTERY
112 W. WYOMING AVE.
LAS VEGAS, NV 89102

RADIANT SYSTEMS
P.O. BOX 198755
ATLANTA, GA 30384-8755

RAKEMAN PLUMBING
4075  LOSEE RD
NORTH LAS VEGAS, NV 89030

REBEL PARTY RENTALS
4215 BERTSOS DR.
LAS VEGAS, NV 89103

RED ROCK CASINO AND RESORT
ACCOUNTING
11011 W CHARLESTON BLVD
LAS VEGAS, NV 89135

REPUBLIC SERVICES OF SO NEVADA
PO BOX 78040
PHOENIX, AZ 85062-8040

ROCKY T'S INC.
ROCKY T'S INC.
5254 N LAKEWOOD COURT
LAS VEGAS, NV 89120

ROGER ANDERSON
P.O. BOX 36069
LAS VEGAS, NV 89133

ROME SECURITY SERVICES
6392 MCLEOD DRIVE #3
LAS VEGAS, NV 89120

SANTA FE STATION
ATTN: ACCTS RECEIVABLE
PO BOX 34526
LAS VEGAS, NV 89133

Santa Fe Station, Inc.
4949 North Rancho Drive
Las Vegas, NV 89130

SECRETARY OF STATE
318 N. CARSON ST., STE. 208
CARSON CITY, NV 89701

SECRETARY OF STATE
318 N. Carson Street
Ste#208
Carson City, NV 89701

SERVICE ASSOCIATES
3411 E. CORONA AVE. STE.104
Phoenix, AZ 85040-2839

SHOES FOR CREWS
1400 CENTREPARK BLVD. SUITE 31
WEST PALM BEACH, FL 33401-7403

SIERRA NEVADA CASH REGISTER
P.O. BOX 4530
SPARKS, NV 89432

SILK SCREEN SHIRTS
240 PAUMA PLACE
ESCONDIDO, CA 92029-1701

SILVER STATE REFRIGERATION &
HVAC LLC
P.O. BOX 92558
HENDERSON, NV 89009-2558

SPEEDY FOUNTAIN SERVICE
109 E. BROOKS AVE.
NORTH LAS VEGAS, NV 89030

Spring Valley Shopping Center
Las Vegas NV Partnership
PO Box 8000, Dept 927
Buffalo, NY 14267

SPRING VALLEY SHOPPING CENTER
L.V
PO BOX 8000
DEPT. # 927
BUFFALO, NY 14267

SPRINT
PO BOX 660068
DALLAS, TX 75266-0068

SPRINT
P.O. BOX 219100
KANSAS CITY, MO 64121-9100

STATE BOARD OF EQUALIZATION
Division of Assessment Standards
1550 College Parkway, Suite 115
Carson City, NV 89706

STATE OF NV DEPT OF TAXATION
P.O. BOX 52685
PHOENIX, AZ 85072

SUNRISE FIRE INC.
P.O. BOX 82034
LAS VEGAS, NV 89180-2034

SUNSET STATION HOTEL & CASINO
1301 W. SUNSET RD
HENDERSON, NV 89014

Sunset Station, Inc.
1301 West Sunset Road
Henderson, NV 89014

SUPERIOR ANHAUSNER FOODS
6701 WILSON AVE.
LOS ANGELES, CA 90001

SUPERIOR PRESS
11930 HAMDEN PLACE
SANTA FE SPRINGS, CA 90670

SWG
PO BOX 98890
LAS VEGAS, NV 89150-0101

TEETER TOTAL SERVICES INC.
4894 LONE MOUNTAIN RD.
LAS VEGAS, NV 89130

TERMINIX
1856 PAMA LANE
LAS VEGAS, NV 89119

TEXAS STATION GAMBLING HALL&
HOTEL
ATTN : ACCT RECEIVABLE
PO BOX 364209
NORTH LAS VEGAS, NV 89036-8209

Texas Station, Inc.
2101 Texas Star Lane
North Las Vegas, NV 89032

THE HOWARD COMPANY, INC.
1375 NORTH BARKER ROAD
P.O. BOX 0748
BROOKFIELD, WI 53008-0748

TRIP SHEET MAGAZINE
4931 E NEVADA AVE
LAS VEGAS, NV 89104

TUNDRA SPECIALTIES
P.O. BOX 20670
BOULDER, CO 80308-3670

TWIN LAKAES CHIROPRACTIC
P.O. BOX 2316
TACOMA, WA 98401

UMI
6220 CAMPBELL RD., SUITE 304
DALLAS, TX 75248

UNIVERSAL ART GALLERY
2001 LINCOLN BLVD
LOS ANGELES, CA 90291

UNIVERSAL REFRIGERATION INC.
6625 S. VALLEY VIEW #404
Las Vegas, NV 89118

USFOODSERVICE
PO BOX 3911
LAS VEGAS, NV 89127-3911

VEDELAGO PETSCH ARCHITECTS,INC.
5495 S. RAINBOW BLVD. STE. 203
LAS VEGAS, NV 89118

VEGAS PLUMBING SERVICE
1964 SYCAMORE TRAIL #4
LAS VEGAS, NV 89108-1961

VIACOM OUTDOOR
PO BOX 33074
NEWARK, NJ 07188-0074

VIATECH PUBLISHING SOLUTIONS
P.O. BOX 503433
ST. LOUIS, MO 63150

WEINGARTEN NOSTAT INC
PO BOX 924133
HOUSTON, TX 77292

Well Fargo Financial Leasing
PO Box 6434
Carol Stream, IL 60197-6434

WESTEC INTERACTIVE
P.O. BOX 637
DES MOINES, IA 50303-0637

Sierra Nevada Cash Register
5360 N. Scarsdale Cir.
Reno, NV 89502

Rome Security Services
2700 E. Sunset Rd., Suite 3
Las Vegas, NV 89120

VEDELAGO PETSCH ARCHITECTS,INC.
3535 Executive Terminal Dr., #310
Henderson, NV 89052-4212

AT Systems West
P.O. Box 90131
Pasadena, CA 91109-5131

IKON Financial Services
Bankruptcy Administration
PO Box 13708
Macon, GA 31208-3708

Embarq-Florida
PO Box 7971
Shawnee Mission, KS 66207-0971

Central Telephone Company-Nevada
PO Box 7971
Shawnee Mission, KS 66207-0971

INTERNAL REVENUE SERVICE
300 NORTH LOS ANGELES ST.
MS 5022
LOS ANGELES, CALIFORNIA 90012

LAS VEGAS REVIEW JOURNAL
CREDIT OFFICE
POB 70
LAS VEGAS NV 89125-0070

ISP Sports
C/O Law Offices of Martin F Goldman
10880 Wilshire Blvd Ste 2240
Los Angeles CA 90024

Bernice James Treasurer-Tax Collector
PO Box 579
Santa Barbara, CA 93102

CBS RADIO INC
C/O LAW OFFICES OF MARTIN F
GOLDMAN
10880 WILSHIRE BLVD STE 2240
LOS ANGELES CA 90024

Lionel Sawyer & Collins
Todd M Touton
300 S Fourth St Ste 1700
Las Vegas NV 89101

SUNSET STATION, INC.
C/O SHEA & CARLYON, LTD.
701 Bridger Ave. #850
Las Vegas, NV 89101

Sante Fe Station, Inc. dba Sante Fe Station
Hotel
c/o Shea & Carlyon, LTd.
701 Bridger Ave., Suite 850
Las Vegas, NV 89101

TEXAS STATION, LLC
c/o SHEA & CARLYON, LTD.
701 Bridger Ave. #850
Las Vegas, NV 89101

CHARLESTON STATION, LLC
C/O SHEA & CARLYON, LTD.
701 BRIDGER AVE. #850
LAS VEGAS, NV 89101

GREEN VALLEY RANCH GAMING, LLC
C/O SHEA & CARLYON,LTD.
701 BRIDGER AVE. #850
LAS VEGAS, NV 89101

LAKE MEAD STATION, INC
C/O SHEA & CARLYON LTD
701 BRIDGER AVE. #850
LAS VEGAS, NV 89101

CERTUS CLAIMS ADMINISTRATION LLC
PO BOX 1030
CAMARILLO CA 93011

Anhausner, Inc. dba Superior Anhausner
Foods
Hemar, Rousso & Heald, LLP
c/o Raffi Khatchadourian, Esq.
15910 Ventura Boulevard, 12th Floor
Encino, CA 91436

Weingarten Nostat, Inc.
c/o Weingarten Realty Investors
Attn: Jenny J. Hyun, Esq.
2600 Citadel Plaza Drive, Suite 125
Houston, Texas 77008

Besam Automated Entr. Syst. Inc
c/o Scott and Goldman Inc
590 W Crossville Rd Ste 104
Roswell GA 30075

*Keith Warlick and Mary Sabatasso-Warlick*
Holcomb & Canfield LLC
c/o Ian S Landsberg Esq
16030 Ventura Blvd Ste 470
Encino CA 91436

Keith Warlick
c/o Ian S Landsberg Esq
16030 Ventura Blvd Ste 470
Encino CA 91436

Nevada Department of Taxation
Attn: Bankruptcy Section
555 E Washington Ave #1300
Las Vegas, NV 89101

A&R Complete Service
3212 Procyon St
Las Vegas, NV 89102

CREDIT BUREAU CENTRAL
2980 S JONES BLVD #A
LAS VEGAS, NV 89146

FATBURGER- CA and NV
Consolidated Secured Creditors

GE Capital Business Asset Funding
c/o Ethan Minkin, Kutak Rock LLP
8601 North Scottsdale Rd., Ste. 300
Scottsdale, AZ 85253

GE Capital Bussiness Asset Funding
8377 E. Hartford Dr., Suite 200
Scottsdale, AZ 85255

GE Capital Franchise Finance Corp.
17207 North Perimeter Drive
Scottsdale, AZ 85255

Weingarten Nostat, Inc.
c/o Weingarten Realty Investors
Attn:  Jenny J. Hyun, Esq.
2600 Citadel Plaza Drive, Ste 125
Houston, TX 77008

Bernardi Funding LLC
Attn: Colin Digiaro
409 Santa Monica Blvd., 2nd Floor
Santa Monica, CA 90401

GE Capital Franchise Finance Corp.
10900 NE Fourth St., Suite 500
Bellevue, WA 98004

S & S Hospitality, Inc.
955 Darrell Street
Costa Mesa, CA 92627

De Lage Lander Financial
PO Box 41602
Philadelphia, PA 19101-1602

Frontier Music Inc
Attn: Warren Thefeld
2020 Camino Del Rio North Suite 500
San Diego CA 92108

Marlin Leasing
124 Gaither Drive, Suite 170
Mount Laurel, NJ 08054

Centennial Bank
18837 Brookhurst, Suite #100
Fountain Valley, CA 92708

Davis, Wright Tremaine
1300 SW Fifth Ave, Suite #230
Portland, OR 97201-5682

Well Fargo Financial Leasing
PO Box 6434
Carol Stream, IL 60197-6434

Weingarten Nostat, Inc.
P.O. Box 924133
Houston, TX 77292

GE Capital Bussiness Asset Funding
8377 E. Hartford Dr., Suite 200
Scottsdale, AZ 85255